# Attachment

**Unpaid Claims**

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 10/1/2019 | | | AV41316450 0082559897 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 2 | 10/2/2019 | | | CA17019989 0417156462 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 3 | 10/2/2019 | | | CA20317591 0348951415 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 4 | 10/3/2019 | | | CA20490839 0348951825 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 5 | 10/4/2019 | | | AV74818297 0063757458 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 6 | 10/7/2019 | | | AY97780244 0155809064 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 7 | 10/8/2019 | | | AV53733400 0333444837 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 8 | 10/9/2019 | | | AW78813699 0338307597 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 9 | 10/10/2019 | | | AV55780559 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 10 | 10/11/2019 | | | AW89861532 0338914765 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 11 | 10/14/2019 | | | AY23802022 0120162299 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 12 | 10/15/2019 | | | AX04367642 0407592525 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 13 | 10/15/2019 | | | AV80799880 0402410327 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 14 | 10/18/2019 | | | AV70392183 0080913722 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 15 | 10/18/2019 | | | 19302391262 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 16 | 10/20/2019 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 17 | 10/21/2019 | | | CA55845507 0074322181 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 18 | 10/22/2019 | | | AV90925733 0336510502 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 19 | 10/23/2019 | | | AX56800042 0021154821 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 20 | 10/24/2019 | | | AV90894837 0401953408 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 21 | 10/24/2019 | | | AV86162799 0052414346 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 22 | 10/25/2019 | | | 9306E05138.02 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 23 | 10/25/2019 | | | AW15288591 0336385865 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 24 | 10/28/2019 | | | AV96581956 0403246113 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 25 | 10/29/2019 | | | CA41127048 0068304198 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 26 | 10/30/2019 | | | AY34988820 0413364598 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 27 | 10/31/2019 | | | AW39406054 0337031570 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 28 | 11/1/2019 | | | AY24220438 0120085917 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 29 | 11/1/2019 | | | AX77499140 0342777035 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 30 | 11/4/2019 | | | AX02225701 0407552539 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 31 | 11/5/2019 | | | AX83395035 0411350572 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 32 | 11/5/2019 | | | 19326458324 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 33 | 11/6/2019 | | | CA20395414 0417296813 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 34 | 11/11/2019 | | | AW39440199 0337819122 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 35 | 11/11/2019 | | | AY97793204 0416204662 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 36 | 11/11/2019 | | | AY68910078 0123001518 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 37 | 11/12/2019 | | | AY71573564 0415372968 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 38 | 11/13/2019 | | | AW30191546 0050185356 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 39 | 11/13/2019 | | | AW39458670 0015939596 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 40 | 11/13/2019 | | | AW34087018 0151527843 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 41 | 11/14/2019 | | | AW28817706 0065577866 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 42 | 11/14/2019 | | | AY66638313 0128008383 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 43 | 11/15/2019 | | | AY17322608 0412563790 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 44 | 11/16/2019 | | | AX35495976 0088624966 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 45 | 11/18/2019 | | | AX57100360 0410051882 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 46 | 11/18/2019 | | | AY15593391 0138640996 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 47 | 11/18/2019 | | | AW39441813 0103257420 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 48 | 11/20/2019 | | | 19344283667 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 49 | 11/20/2019 | | | AW45133894 0066054081 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 50 | 11/20/2019 | | | AX70970243 0342418829 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 51 | 11/20/2019 | | | AX71153599 0342424215 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 52 | 11/20/2019 | | | AY20882158 0119828254 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 53 | 11/21/2019 | | | AY38022245 0052649055 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 54 | 11/21/2019 | | | AY06416337 0052421596 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 55 | 11/22/2019 | | | AX81015212 0021190237 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 56 | 11/22/2019 | | | AY97767434 0416203892 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 57 | 11/22/2019 | | | 9355E09530 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 58 | 11/26/2019 | | | 9344E08539 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 59 | 11/26/2019 | | | AX86452357 0411480338 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 60 | 12/2/2019 | | | AY71879296 0129127156 | Core | $5,400.00 | $0.00 | Yes | Yes |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 61 | 12/2/2019 | | | CA50662416 0350283240 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 62 | 12/3/2019 | | | AX67594954 0252426091 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 63 | 12/4/2019 | | | CA39158952 0418061196 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 64 | 12/4/2019 | | | AW70791846 0066347974 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 65 | 12/4/2019 | | | AY16866484 0412606425 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 66 | 12/4/2019 | | | AY03723218 0067231053 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 67 | 12/9/2019 | | | AX57383630 0410076983 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 68 | 12/9/2019 | | | AX77589817 0342724518 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 69 | 12/10/2019 | | | 00552053802003001 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 70 | 12/10/2019 | | | AY65525114 0122832452 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 71 | 12/10/2019 | | | AX73817041 0066988124 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 72 | 12/11/2019 | | | AW86717972 0440465426 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 73 | 12/13/2019 | | | AY30025946 0413082364 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 74 | 12/16/2019 | | | CA42994732 0140725219 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 75 | 12/17/2019 | | | CA37473677 0127698657 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 76 | 12/18/2019 | | | AX84275343 0411352158 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 77 | 12/18/2019 | | | CA00844012 0416357036 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 78 | 12/18/2019 | | | CA38868460 0127821708 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 79 | 12/19/2019 | | | AY44051590 0345420509 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 80 | 12/20/2019 | | | AX51994920 0117125272 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 81 | 12/20/2019 | | | CA00784772 0348023422 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 82 | 12/23/2019 | | | AY97779748 0416204513 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 83 | 12/23/2019 | | | CA10474080 0416790814 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 84 | 12/23/2019 | | | 0024E05956.02 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 85 | 12/26/2019 | | | AX39000873 0409813512 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 86 | 12/31/2019 | | | AY97451398 0416106840 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 87 | 1/2/2020 | | | AX57043526 0344882966 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 88 | 1/4/2020 | | | CA52505695 0140850549 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 89 | 1/6/2020 | | | AX83988055 0062354521 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 90 | 1/7/2020 | | | AX78505952 0002653639 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 91 | 1/8/2020 | | | AX89601476 0013037167 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 92 | 1/8/2020 | | | AY00628639 0119677945 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 93 | 1/8/2020 | | | CA26848508 0417589367 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 94 | 1/9/2020 | | | AX57066728 0020529256 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 95 | 1/9/2020 | | | CA00844062 0016692986 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 96 | 1/9/2020 | | | AX78417504 0081951067 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 97 | 1/10/2020 | | | CA38856470 0127821463 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 98 | 1/13/2020 | | | AX67745466 0119141234 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 99 | 1/14/2020 | | | CA34934208 0417882088 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 100 | 1/14/2020 | | | AY17816648 0007167674 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 101 | 1/15/2020 | | | AY06571401 0121644914 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 102 | 1/17/2020 | | | AX78505948 0412218577 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 103 | 1/17/2020 | | | AY56475634 0415234363 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 104 | 1/20/2020 | | | AY34684310 0413876476 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 105 | 1/21/2020 | | | AX84000569 0154162106 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 106 | 1/22/2020 | | | AX87141660 0121421361 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 107 | 1/22/2020 | | | AY27425132 0062470302 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 108 | 1/23/2020 | | | AX87141664 0073181950 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 109 | 1/24/2020 | | | AY34684304 0414081774 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 110 | 1/24/2020 | | | AY17854690 0048625323 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 111 | 1/28/2020 | | | AY06656082 0039179868 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 112 | 1/28/2020 | | | CA30119734 0127384336 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 113 | 1/29/2020 | | | AY34686459 0345999515 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 114 | 1/29/2020 | | | AY24475633 0121326904 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 115 | 1/30/2020 | | | AY34677262 0345999519 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 116 | 1/30/2020 | | | AY61629267 0122369467 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 117 | 1/30/2020 | | | 0051E08362.01 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 118 | 1/30/2020 | | | CA41054680 0418162149 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 119 | 1/31/2020 | | | AY17823971 0011217471 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 120 | 2/3/2020 | | | AY24451853 0413646355 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 121 | 2/4/2020 | | | 0045E04713 | Core | $5,400.00 | $0.00 | Yes | Yes |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 122 | 2/6/2020 | | | AY34684305 0345766521 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 123 | 2/6/2020 | | | AY34663025 0346115098 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 124 | 2/6/2020 | | | AY68911485 0106349406 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 125 | 2/6/2020 | | | AY56509114 0155463594 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 126 | 2/7/2020 | | | AY29823050 0016662932 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 127 | 2/10/2020 | | | AY34655682 0064993713 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 128 | 2/10/2020 | | | AY53384003 0126529647 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 129 | 2/11/2020 | | | CA87078915 0351970981 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 130 | 2/11/2020 | | | AY56494694 0415234481 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 131 | 2/12/2020 | | | AY43374001 0155330631 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 132 | 2/12/2020 | | | AY34699400 0048652096 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 133 | 2/12/2020 | | | AY34696873 0105895684 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 134 | 2/12/2020 | | | CE12805497 0094915159 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 135 | 2/12/2020 | | | AY43426442 0073608861 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 136 | 2/12/2020 | | | AY75673722 0131501384 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 137 | 2/13/2020 | | | CA71259051 0351228481 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 138 | 2/13/2020 | | | CA71974889 0351302746 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 139 | 2/13/2020 | | | AY78941485 0122409453 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 140 | 2/14/2020 | | | AY85177778 0012378657 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 141 | 2/18/2020 | | | 20056278161 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 142 | 2/18/2020 | | | AY56494692 0122808125 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 143 | 2/18/2020 | | | AY56490784 0041776050 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 144 | 2/19/2020 | | | AY56497271 0073717495 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 145 | 2/19/2020 | | | CC11354166 0092132995 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 146 | 2/20/2020 | | | CA43840917 0418827011 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 147 | 2/21/2020 | | | CC26613623 0142009705 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 148 | 2/25/2020 | | | AY68911482 0085919883 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 149 | 2/25/2020 | | | 20065273828 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 150 | 2/26/2020 | | | CA91947207 0420489197 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 151 | 2/29/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 152 | 3/2/2020 | | | CC33283393 0158177731 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 153 | 3/12/2020 | | | CC41048139 0134706342 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 154 | 3/12/2020 | | | 20080201167 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 155 | 3/17/2020 | | | 20107189078 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 156 | 3/19/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 157 | 3/25/2020 | | | CA43830391 0024094065 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 158 | 3/26/2020 | | | CE40895022 0122840268 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 159 | 3/27/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 160 | 4/1/2020 | | | CD16033310 0425612246 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 161 | 4/1/2020 | | | CD13039545 0357483828 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 162 | 4/5/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 163 | 4/7/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 164 | 4/8/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 165 | 4/8/2020 | | | 20112180695 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 166 | 4/9/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 167 | 4/9/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 168 | 4/17/2020 | | | 0119E04429.01 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 169 | 4/17/2020 | | | CC82693881 0084357923 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 170 | 4/17/2020 | | | CD23820112 0358023848 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 171 | 4/21/2020 | | | CC85627603 0108935691 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 172 | 4/21/2020 | | | CC80407172 0356058773 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 173 | 4/23/2020 | | | CD97602476 0144117357 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 174 | 4/24/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 175 | 4/26/2020 | | | CC97930684 0356866318 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 176 | 4/27/2020 | | | CC88806837 0072541755 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 177 | 4/28/2020 | | | CD04046799 0039755752 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 178 | 4/28/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 179 | 4/30/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 180 | 5/1/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 181 | 5/2/2020 | | | 0142E06254.01 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 182 | 5/3/2020 | | | CD13036032 0425430083 | Core | $5,400.00 | $0.00 | Yes | Yes |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 183 | 5/3/2020 | | | CD18650820 0425723004 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 184 | 5/4/2020 | | | 0163E06217.01 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 185 | 5/7/2020 | | | CD16039127 0139537935 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 186 | 5/7/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 187 | 5/8/2020 | | | CC79613300 0030854846 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 188 | 5/10/2020 | | | CD13457774 0070096354 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 189 | 5/10/2020 | | | 0170E07918 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 190 | 5/11/2020 | | | CC14172702 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 191 | 5/11/2020 | | | CD60107585 0426903426 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 192 | 5/11/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 193 | 5/12/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 194 | 5/12/2020 | | | 0150E06039.01 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 195 | 5/12/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 196 | 5/13/2020 | | | CC80344311 0008981555 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 197 | 5/14/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 198 | 5/14/2020 | | | CD80491080 0054454129 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 199 | 5/15/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 200 | 5/16/2020 | | | 0163E06215 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 201 | 5/17/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 202 | 5/18/2020 | | | CE00572093 0144092428 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 203 | 5/19/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 204 | 5/19/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 205 | 5/19/2020 | | | 0157E06738.01 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 206 | 5/19/2020 | | | 0163E06216 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 207 | 5/19/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 208 | 5/20/2020 | | | CD45496025 0109787746 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 209 | 5/20/2020 | | | CC78128778 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 210 | 5/20/2020 | | | CE00492070 0023600953 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 211 | 5/20/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 212 | 5/20/2020 | | | CD69577879 0359505977 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 213 | 5/22/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 214 | 5/29/2020 | | | CD97515002 0063643550 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 215 | 6/2/2020 | | | CE01255574 0144480135 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 216 | 6/2/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 217 | 6/2/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 218 | 6/3/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 219 | 6/3/2020 | | | CE46952281 0362395956 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 220 | 6/4/2020 | | | CD89113897 0094037471 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 221 | 6/5/2020 | | | CD91992157 0089027339 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 222 | 6/5/2020 | | | CD94869650 0360612739 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 223 | 6/5/2020 | | | CD94781324 0144405218 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 224 | 6/7/2020 | | | CE04422433 0029040296 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 225 | 6/9/2020 | | | CE01254684 0085059778 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 226 | 6/9/2020 | | | CD97578061 0094262027 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 227 | 6/10/2020 | | | CE80340455 0071389917 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 228 | 6/11/2020 | | | CE42959615 0030456033 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 229 | 6/12/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 230 | 6/15/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 231 | 6/15/2020 | | | CE50130746 0362520941 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 232 | 6/16/2020 | | | CE46966547 0362397634 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 233 | 6/16/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 234 | 6/16/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 235 | 6/20/2020 | | | CE75947945 0161861058 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 236 | 6/21/2020 | | | CE46896806 0050054290 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 237 | 6/22/2020 | | | CE46949688 0362395994 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 238 | 6/24/2020 | | | CE58946748 0081637647 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 239 | 6/24/2020 | | | CE58189334 0076358383 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 240 | 6/25/2020 | | | CH87153157 0158889551 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 241 | 6/25/2020 | | | CE46953403 0362396196 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 242 | 6/26/2020 | | | CE50126180 0362520980 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 243 | 6/30/2020 | | | CE62443661 0147546871 | Core | $5,400.00 | $0.00 | Yes | Yes |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 244 | 7/1/2020 | | | CE55019915 0073684751 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 245 | 7/2/2020 | | | CE58946692 0029085289 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 246 | 7/2/2020 | | | CD54660036 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 247 | 7/6/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 248 | 7/6/2020 | | | CG69342794 0036482058 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 249 | 7/8/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 250 | 7/8/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 251 | 7/9/2020 | | | CG38694514 0149893437 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 252 | 7/9/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 253 | 7/10/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 254 | 7/12/2020 | | | 20199240335 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 255 | 7/13/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 256 | 7/13/2020 | | | CE76009624 0095068650 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 257 | 7/14/2020 | | | CJ23941900 0057706644 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 258 | 7/14/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 259 | 7/14/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 260 | 7/14/2020 | | | CE95969839 0095314546 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 261 | 7/15/2020 | | | CG38564228 0127139583 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 262 | 7/15/2020 | | | CG63518898 0031313368 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 263 | 7/16/2020 | | | CG42327505 0043269085 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 264 | 7/19/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 265 | 7/20/2020 | | | CG79360295 0013422275 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 266 | 7/22/2020 | | | 0238E06314.01 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 267 | 7/22/2020 | | | 0213E06156.01 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 268 | 7/22/2020 | | | CG63479483 0076846507 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 269 | 7/24/2020 | | | CG51766636 0127302945 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 270 | 7/24/2020 | | | CG57075270 0095615800 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 271 | 7/27/2020 | | | CG45844938 0086515165 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 272 | 7/28/2020 | | | CG45857536 0095485832 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 273 | 7/29/2020 | | | CG57077979 0432678114 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 274 | 7/29/2020 | | | CG54425640 0151077539 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 275 | 7/30/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 276 | 7/30/2020 | | | CG52032812 0150966937 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 277 | 8/4/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 278 | 8/6/2020 | | | 0231E07879.01 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 279 | 8/7/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 280 | 8/9/2020 | | | CE56248521 0362825858 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 281 | 8/10/2020 | | | 0238E06313.01 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 282 | 8/10/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 283 | 8/11/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 284 | 8/13/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 285 | 8/15/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 286 | 8/19/2020 | | | CH21716806 0368208415 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 287 | 8/24/2020 | | | CH55841802 0016820096 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 288 | 8/26/2020 | | | CH24499289 0090810482 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 289 | 8/26/2020 | | | CH43558660 0043582053 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 290 | 8/26/2020 | | | CH24559810 0051822852 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 291 | 8/27/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 292 | 8/28/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 293 | 8/31/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 294 | 9/2/2020 | | | CH55892921 0055425766 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 295 | 9/2/2020 | | | CJ10605028 0024068428 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 296 | 9/3/2020 | | | CJ15152541 0160845810 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 297 | 9/9/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 298 | 9/10/2020 | | | CH94642796 0437531526 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 299 | 9/13/2020 | | | CH81028010 0158566252 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 300 | 9/16/2020 | | | CH88623070 0159068788 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 301 | 9/17/2020 | | | CH81791407 0095574385 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 302 | 9/17/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 303 | 9/18/2020 | | | CH94641488 0097137844 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 304 | 9/18/2020 | | | CH85628322 0075072979 | Core | $5,400.00 | $0.00 | Yes | Yes |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 305 | 9/22/2020 | | | CJ02140570 0371528866 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 306 | 9/23/2020 | | | CH98351807 0097191168 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 307 | 9/24/2020 | | | CJ40853974 0162270907 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 308 | 9/25/2020 | | | CJ02143157 0071821644 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 309 | 9/26/2020 | | | CJ08606295 0371782192 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 310 | 9/28/2020 | | | CJ08608357 0073013974 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 311 | 9/28/2020 | | | CJ34079549 0086956258 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 312 | 9/29/2020 | | | CJ12210842 0075273770 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 313 | 10/1/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 314 | 10/2/2020 | | | | Core | $5,400.00 | $0.00 | Yes | Yes |
| 315 | 10/4/2020 | | | 0289E05138.01 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 316 | 10/6/2020 | | | CJ34087800 0129471505 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 317 | 10/7/2020 | | | 0294E02976.01 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 318 | 10/7/2020 | | | CJ26944245 0097493569 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 319 | 10/9/2020 | | | CJ37415883 0439035275 | Core | $5,400.00 | $0.00 | Yes | Yes |
| 320 | 10/2/2019 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 321 | 10/2/2019 | | | 19284214010 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 322 | 10/3/2019 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 323 | 10/3/2019 | | | 19288232787 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 324 | 10/7/2019 | | | AY00293448 0138408231 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 325 | 10/11/2019 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 326 | 10/11/2019 | | | 19292195087 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 327 | 10/13/2019 | | | 9296E07874 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 328 | 10/14/2019 | | | 20043269292 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 329 | 10/15/2019 | | | 9350E11087 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 330 | 10/15/2019 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 331 | 10/16/2019 | | | 19299189903 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 332 | 10/17/2019 | | | 19302391303 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 333 | 10/18/2019 | | | 9302E08101.01 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 334 | 10/19/2019 | | | 5.55506E+14 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 335 | 10/21/2019 | | | 19303-49337-02 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 336 | 10/24/2019 | | | 19306234320 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 337 | 10/24/2019 | | | 9306E05137.01 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 338 | 10/25/2019 | | | 9309E11784 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 339 | 10/28/2019 | | | 19313119700 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 340 | 10/31/2019 | | | 19313119814 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 341 | 11/1/2019 | | | 9323E08600 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 342 | 11/4/2019 | | | AX54725684 0139859351 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 343 | 11/5/2019 | | | 19322-46669-02 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 344 | 11/5/2019 | | | 19327300262 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 345 | 11/5/2019 | | | 19327550417 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 346 | 11/6/2019 | | | 9325E24549 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 347 | 11/7/2019 | | | 19326458438 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 348 | 11/8/2019 | | | 9323E08598 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 349 | 11/8/2019 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 350 | 11/11/2019 | | | 9323E08596 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 351 | 11/11/2019 | | | 19326458299 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 352 | 11/12/2019 | | | 19327243085 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 353 | 11/12/2019 | | | 19332268377 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 354 | 11/12/2019 | | | 19339252325 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 355 | 11/13/2019 | | | 9325E04432 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 356 | 11/13/2019 | | | 19341277662 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 357 | 11/14/2019 | | | 19327242998 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 358 | 11/14/2019 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 359 | 11/15/2019 | | | 19327550414 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 360 | 11/18/2019 | | | 9330E09997.01 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 361 | 11/19/2019 | | | 9344E08538 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 362 | 11/20/2019 | | | 19336212097 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 363 | 11/21/2019 | | | 9332E08400 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 364 | 11/21/2019 | | | 19336198081 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 365 | 11/25/2019 | | | 9344E08537 | Full | $5,850.00 | $0.00 | Yes | Yes |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 366 | 11/25/2019 | | | 9341E01341.01 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 367 | 11/25/2019 | | | 19352114635 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 368 | 11/26/2019 | | | 19344283216 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 369 | 11/26/2019 | | | 19352114492 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 370 | 11/27/2019 | | | AW70729293 0183638861 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 371 | 11/27/2019 | | | 19341262404 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 372 | 11/27/2019 | | | 20078007335 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 373 | 11/27/2019 | | | 20073282780 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 374 | 11/29/2019 | | | AY17476897 0091663783 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 375 | 12/2/2019 | | | 19343-54131-02 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 376 | 12/2/2019 | | | 19344283377 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 377 | 12/2/2019 | | | AW76739688 0081843730 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 378 | 12/3/2019 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 379 | 12/3/2019 | | | 19344284513 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 380 | 12/3/2019 | | | 19344283827 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 381 | 12/3/2019 | | | 9351E00766.01 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 382 | 12/4/2019 | | | 19346215487 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 383 | 12/4/2019 | | | AW95503838 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 384 | 12/5/2019 | | | AW83025043 0001425407 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 385 | 12/5/2019 | | | AW83083120 0165879978 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 386 | 12/5/2019 | | | 9351E00767 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 387 | 12/5/2019 | | | AY09896795 0016430815 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 388 | 12/5/2019 | | | 19350272505 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 389 | 12/5/2019 | | | 20073008248 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 390 | 12/5/2019 | | | 5.47427E+14 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 391 | 12/6/2019 | | | 9350E03507 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 392 | 12/6/2019 | | | AY06542870 0118991182 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 393 | 12/6/2019 | | | AX09434385 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 394 | 12/9/2019 | | | AW82863903 0119825970 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 395 | 12/9/2019 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 396 | 12/9/2019 | | | 9365E07402.01 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 397 | 12/9/2019 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 398 | 12/9/2019 | | | AX07275585 0440260888 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 399 | 12/10/2019 | | | AX81014864 0011150953 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 400 | 12/10/2019 | | | 19352112182 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 401 | 12/10/2019 | | | 9353E05568.02 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 402 | 12/11/2019 | | | 19354382930 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 403 | 12/12/2019 | | | AX78976479 0153740912 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 404 | 12/12/2019 | | | AW94673000 0015737014 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 405 | 12/12/2019 | | | AX02213856 0137007469 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 406 | 12/12/2019 | | | AX83988054 0118939321 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 407 | 12/13/2019 | | | AW95503839 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 408 | 12/13/2019 | | | AX46161066 0184273883 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 409 | 12/16/2019 | | | AW97411787 0029517575 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 410 | 12/16/2019 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 411 | 12/16/2019 | | | AX07278995 0027567254 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 412 | 12/17/2019 | | | AX02223524 0028397087 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 413 | 12/18/2019 | | | AX23399323 0089463999 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 414 | 12/18/2019 | | | AY33695044 0072338357 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 415 | 12/18/2019 | | | AX07287761 0104103910 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 416 | 12/18/2019 | | | 20126189349 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 417 | 12/18/2019 | | | AX23381089 0066769813 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 418 | 12/19/2019 | | | AX23400167 0054110351 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 419 | 12/19/2019 | | | AX07267153 0051958515 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 420 | 12/19/2019 | | | 0002E12503 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 421 | 12/21/2019 | | | 20007216966 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 422 | 12/23/2019 | | | CA39627714 0054631933 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 423 | 12/24/2019 | | | AY49567018 0091898847 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 424 | 12/24/2019 | | | AX30345528 0166017652 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 425 | 12/26/2019 | | | 20007216918 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 426 | 12/27/2019 | | | AX23396219 0066553819 | Full | $5,850.00 | $0.00 | Yes | Yes |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 427 | 12/30/2019 | | | AX46141206 0079789735 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 428 | 12/31/2019 | | | 20181014352 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 429 | 1/2/2020 | | | AX46109103 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 430 | 1/2/2020 | | | 20009236564 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 431 | 1/2/2020 | | | 20011206229 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 432 | 1/2/2020 | | | AX38980187 0038027944 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 433 | 1/2/2020 | | | AX41384708 0012973348 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 434 | 1/3/2020 | | | AX41394860 0121704872 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 435 | 1/6/2020 | | | AX41226310 0091200444 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 436 | 1/7/2020 | | | AX54756009 0028655351 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 437 | 1/7/2020 | | | 20014249807 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 438 | 1/7/2020 | | | AX52019530 0443463617 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 439 | 1/7/2020 | | | 0038E07312.01 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 440 | 1/8/2020 | | | AX54769271 0120868025 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 441 | 1/9/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 442 | 1/9/2020 | | | 0021E21544 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 443 | 1/9/2020 | | | AX54793920 0441866404 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 444 | 1/9/2020 | | | AX67721226 0006095562 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 445 | 1/11/2020 | | | 0024E05954.01 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 446 | 1/13/2020 | | | 20018244596 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 447 | 1/13/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 448 | 1/14/2020 | | | 20021256689 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 449 | 1/14/2020 | | | 20021269242 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 450 | 1/14/2020 | | | 0036E08663.01 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 451 | 1/14/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 452 | 1/15/2020 | | | 0025E07583.02 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 453 | 1/15/2020 | | | AX70814077 0442415523 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 454 | 1/16/2020 | | | 20024219294 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 455 | 1/16/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 456 | 1/16/2020 | | | AX78539617 0442737664 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 457 | 1/16/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 458 | 1/19/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 459 | 1/20/2020 | | | 5.56779E+14 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 460 | 1/21/2020 | | | 0032E07506 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 461 | 1/21/2020 | | | AX83970282 0442737814 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 462 | 1/21/2020 | | | AY06612434 0072403318 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 463 | 1/21/2020 | | | AY50450519 0122305468 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 464 | 1/22/2020 | | | 0032E07507 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 465 | 1/22/2020 | | | AX87141661 0126109297 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 466 | 1/22/2020 | | | AY59097973 0106147906 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 467 | 1/22/2020 | | | AY06530641 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 468 | 1/27/2020 | | | AX89626342 0442913291 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 469 | 1/27/2020 | | | AY09735309 0015140756 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 470 | 1/27/2020 | | | 20060233698 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 471 | 1/27/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 472 | 1/27/2020 | | | AY40470711 0444512281 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 473 | 1/27/2020 | | | 20055123182 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 474 | 1/28/2020 | | | 0037E06200 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 475 | 1/28/2020 | | | AY00610484 0154456819 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 476 | 1/28/2020 | | | 20037260125 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 477 | 1/29/2020 | | | AY24475493 0414122497 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 478 | 1/29/2020 | | | 20046208271 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 479 | 1/30/2020 | | | AY09732914 0443432310 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 480 | 1/30/2020 | | | 20038216150 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 481 | 1/31/2020 | | | 20039209772 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 482 | 1/31/2020 | | | AY17837635 0443749269 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 483 | 2/3/2020 | | | AY17807648 0067519952 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 484 | 2/4/2020 | | | 20042271045 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 485 | 2/4/2020 | | | 20042271340 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 486 | 2/4/2020 | | | 0049E06680.01 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 487 | 2/5/2020 | | | 3427189157 0445507728 | Full | $5,850.00 | $0.00 | Yes | Yes |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 488 | 2/5/2020 | | | 20045-46956-02 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 489 | 2/5/2020 | | | AY34683721 0444240037 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 490 | 2/6/2020 | | | AY27410045 0028937442 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 491 | 2/7/2020 | | | 20045204952 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 492 | 2/8/2020 | | | 0049E06679 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 493 | 2/9/2020 | | | 0052E07102 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 494 | 2/10/2020 | | | AY34686461 0016309715 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 495 | 2/10/2020 | | | AY34711454 0154952861 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 496 | 2/11/2020 | | | 20050-48379-02 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 497 | 2/12/2020 | | | 20055122307 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 498 | 2/12/2020 | | | AY45670882 0444441987 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 499 | 2/13/2020 | | | 0053E0114B1 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 500 | 2/13/2020 | | | 20065290935 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 501 | 2/14/2020 | | | AY50375107 0054553058 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 502 | 2/14/2020 | | | 20058246403 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 503 | 2/17/2020 | | | AY50404638 0073644146 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 504 | 2/17/2020 | | | AY85131428 0125274938 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 505 | 2/17/2020 | | | 20059212097 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 506 | 2/17/2020 | | | AY68909886 0139755347 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 507 | 2/17/2020 | | | 20086193937 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 508 | 2/18/2020 | | | 20056275297 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 509 | 2/19/2020 | | | AY56518666 0121174557 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 510 | 2/20/2020 | | | AY56501542 0444963563 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 511 | 2/20/2020 | | | 0059E06274 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 512 | 2/21/2020 | | | AY75689032 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 513 | 2/25/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 514 | 2/25/2020 | | | 20084258148 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 515 | 2/26/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 516 | 2/27/2020 | | | 20132016451 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 517 | 2/28/2020 | | | 20070280177 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 518 | 3/2/2020 | | | 20070280190 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 519 | 3/2/2020 | | | 0074E06776.01 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 520 | 3/3/2020 | | | 20070280145 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 521 | 3/4/2020 | | | 5.68033E+14 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 522 | 3/5/2020 | | | 20072266336 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 523 | 3/5/2020 | | | 0088E04072 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 524 | 3/5/2020 | | | 0098E01413.01 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 525 | 3/6/2020 | | | 20125024285 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 526 | 3/9/2020 | | | 5.70983E+14 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 527 | 3/9/2020 | | | 20074256048 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 528 | 3/9/2020 | | | 20079221365 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 529 | 3/10/2020 | | | 20101184598 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 530 | 3/11/2020 | | | 0080E05218.01 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 531 | 3/11/2020 | | | 20077271208 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 532 | 3/11/2020 | | | 0084E08745.01 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 533 | 3/11/2020 | | | 20079218057 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 534 | 3/12/2020 | | | 0081E04780.01 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 535 | 3/13/2020 | | | 20081198075 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 536 | 3/13/2020 | | | 0094E04931.01 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 537 | 3/16/2020 | | | CA16565338 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 538 | 3/17/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 539 | 3/17/2020 | | | 20084258277 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 540 | 3/17/2020 | | | 20084251910 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 541 | 3/17/2020 | | | 20087184838 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 542 | 3/23/2020 | | | 68852185104 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 543 | 3/24/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 544 | 3/25/2020 | | | 20091200444 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 545 | 3/25/2020 | | | 20091200465 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 546 | 3/25/2020 | | | 20101184577 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 547 | 3/26/2020 | | | 20094178869 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 548 | 3/26/2020 | | | 20091200508 | Full | $5,850.00 | $0.00 | Yes | Yes |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 549 | 4/2/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 550 | 4/2/2020 | | | 0141E06670.01 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 551 | 4/3/2020 | | | CA51648007 0185631399 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 552 | 4/3/2020 | | | CE01258909 0038522324 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 553 | 4/5/2020 | | | 7909696 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 554 | 4/7/2020 | | | CC61406413 0127648861 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 555 | 4/7/2020 | | | 20107187757 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 556 | 4/10/2020 | | | 0112E02211.01 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 557 | 4/11/2020 | | | 20192003012 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 558 | 4/13/2020 | | | CA70282599 0107569613 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 559 | 4/14/2020 | | | CA70295080 0447990563 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 560 | 4/16/2020 | | | 20116159595 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 561 | 4/17/2020 | | | CC78912895 0136902297 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 562 | 4/19/2020 | | | CD41832372 0452506047 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 563 | 4/21/2020 | | | 20120183632 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 564 | 4/22/2020 | | | 5.70673E+14 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 565 | 4/23/2020 | | | CC85624503 0450803378 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 566 | 4/24/2020 | | | 20157-47070-02 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 567 | 4/24/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 568 | 4/24/2020 | | | 20126207428 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 569 | 4/25/2020 | | | 20126207437 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 570 | 4/29/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 571 | 4/30/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 572 | 5/3/2020 | | | 20133178111 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 573 | 5/4/2020 | | | CD01072834 0029954864 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 574 | 5/5/2020 | | | 20143204547 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 575 | 5/6/2020 | | | CD16029367 0069564209 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 576 | 5/6/2020 | | | CD01076011 0069463476 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 577 | 5/6/2020 | | | 20149212218 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 578 | 5/8/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 579 | 5/11/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 580 | 5/11/2020 | | | CD30131791 0022915234 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 581 | 5/11/2020 | | | 20140187023 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 582 | 5/11/2020 | | | CD41831843 0123589780 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 583 | 5/11/2020 | | | CD18651740 0030028453 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 584 | 5/12/2020 | | | 20143204532 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 585 | 5/13/2020 | | | CD35843695 0358567145 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 586 | 5/14/2020 | | | CD80469617 0453293400 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 587 | 5/14/2020 | | | CE47298057 0146525493 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 588 | 5/14/2020 | | | CE01255279 0128388983 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 589 | 5/17/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 590 | 5/17/2020 | | | 20144171483 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 591 | 5/18/2020 | | | 20151177262 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 592 | 5/19/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 593 | 5/20/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 594 | 5/20/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 595 | 5/21/2020 | | | 20178223090 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 596 | 5/21/2020 | | | 20154197654 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 597 | 5/21/2020 | | | 20164701778 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 598 | 5/22/2020 | | | CD68299574 0038946568 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 599 | 5/22/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 600 | 5/26/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 601 | 5/27/2020 | | | CE42985788 0429685454 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 602 | 5/27/2020 | | | CC87365992 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 603 | 5/28/2020 | | | CD80455236 0125836864 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 604 | 5/28/2020 | | | 20161203270 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 605 | 5/29/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 606 | 5/29/2020 | | | 20157200650 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 607 | 5/29/2020 | | | 7959280 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 608 | 5/29/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 609 | 6/2/2020 | | | 20163214676 | Full | $5,850.00 | $0.00 | Yes | Yes |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 610 | 6/2/2020 | | | CD77694216 0072986868 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 611 | 6/2/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 612 | 6/2/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 613 | 6/2/2020 | | | 20164195529 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 614 | 6/2/2020 | | | CE40124492 0070283895 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 615 | 6/3/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 616 | 6/4/2020 | | | CD94779025 0039926547 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 617 | 6/4/2020 | | | CE01254308 0089103673 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 618 | 6/5/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 619 | 6/5/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 620 | 6/6/2020 | | | 20167117636 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 621 | 6/7/2020 | | | CD91990309 0075269089 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 622 | 6/7/2020 | | | 0177E15207.01 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 623 | 6/8/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 624 | 6/8/2020 | | | CD91968226 0123771426 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 625 | 6/9/2020 | | | 5.72969E+14 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 626 | 6/9/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 627 | 6/9/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 628 | 6/9/2020 | | | CD38999880 0011648489 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 629 | 6/10/2020 | | | CE01254653 0085059788 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 630 | 6/10/2020 | | | 20170207836 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 631 | 6/10/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 632 | 6/11/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 633 | 6/11/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 634 | 6/11/2020 | | | CE48482204 0126494900 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 635 | 6/11/2020 | | | 0178E07927 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 636 | 6/11/2020 | | | CG42100188 0081870609 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 637 | 6/11/2020 | | | 20177277352 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 638 | 6/11/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 639 | 6/12/2020 | | | 2.00725E+11 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 640 | 6/12/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 641 | 6/12/2020 | | | CE32053522 0030410663 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 642 | 6/12/2020 | | | 20189240284 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 643 | 6/13/2020 | | | CG45769465 0063950520 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 644 | 6/15/2020 | | | 5.63567E+14 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 645 | 6/15/2020 | | | CE42999695 0146175546 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 646 | 6/15/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 647 | 6/16/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 648 | 6/16/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 649 | 6/16/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 650 | 6/16/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 651 | 6/17/2020 | | | 2.0182E+11 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 652 | 6/17/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 653 | 6/17/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 654 | 6/17/2020 | | | CE34918094 0055779101 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 655 | 6/17/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 656 | 6/18/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 657 | 6/18/2020 | | | 5.7035E+14 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 658 | 6/18/2020 | | | 0188E12355.01 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 659 | 6/19/2020 | | | CG42332424 0038956275 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 660 | 6/20/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 661 | 6/21/2020 | | | 20182262390 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 662 | 6/21/2020 | | | 20178223012 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 663 | 6/21/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 664 | 6/22/2020 | | | CE66891858 0430604286 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 665 | 6/22/2020 | | | CE46897923 0050054239 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 666 | 6/22/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 667 | 6/22/2020 | | | CG54156248 0432628220 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 668 | 6/23/2020 | | | CE46967004 0429879233 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 669 | 6/24/2020 | | | CD93341299 0187134861 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 670 | 6/24/2020 | | | CD16964971 | Full | $5,850.00 | $0.00 | Yes | Yes |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 671 | 6/24/2020 | | | CE46966349 0429879162 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 672 | 6/24/2020 | | | 0184E06311.01 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 673 | 6/24/2020 | | | 0184E06308.01 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 674 | 6/24/2020 | | | CE32037662 0429274725 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 675 | 6/24/2020 | | | CE46951142 0056074540 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 676 | 6/24/2020 | | | 20206-47358-02 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 677 | 6/25/2020 | | | CE62366869 0430512102 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 678 | 6/25/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 679 | 6/26/2020 | | | CE46952494 0073315626 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 680 | 6/26/2020 | | | CE50067044 0090978171 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 681 | 6/29/2020 | | | CE86279495 0075981362 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 682 | 6/29/2020 | | | CE46947142 0054655791 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 683 | 6/29/2020 | | | CE75944983 0085472582 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 684 | 6/29/2020 | | | 20192240528 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 685 | 6/30/2020 | | | CE88999365 0456325934 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 686 | 7/1/2020 | | | CE58950048 0073707566 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 687 | 7/1/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 688 | 7/1/2020 | | | CE93025949 0456433174 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 689 | 7/1/2020 | | | CG57042376 0457297192 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 690 | 7/1/2020 | | | CH11667343 0367686329 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 691 | 7/3/2020 | | | 20202-52721-02 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 692 | 7/4/2020 | | | CG63943975 0151565979 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 693 | 7/5/2020 | | | CE62286426 0124065038 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 694 | 7/6/2020 | | | CE58946538 0025483251 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 695 | 7/6/2020 | | | 20193233650 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 696 | 7/6/2020 | | | CE89675649 0364146424 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 697 | 7/6/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 698 | 7/7/2020 | | | CE77974224 0128792514 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 699 | 7/8/2020 | | | CE95912357 0456522552 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 700 | 7/8/2020 | | | CG41479969 0081147176 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 701 | 7/9/2020 | | | CE76008995 0148242303 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 702 | 7/10/2020 | | | CG76016093 0457718614 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 703 | 7/10/2020 | | | CE88774287 0085555955 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 704 | 7/10/2020 | | | CE72469927 0126782140 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 705 | 7/10/2020 | | | 20205267702 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 706 | 7/10/2020 | | | 20206257676 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 707 | 7/12/2020 | | | CE95991324 0431756908 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 708 | 7/13/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 709 | 7/13/2020 | | | 20203248329 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 710 | 7/14/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 711 | 7/14/2020 | | | CE83139138 0123055668 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 712 | 7/15/2020 | | | CE83151560 0054962050 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 713 | 7/16/2020 | | | CG36178118 0031268525 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 714 | 7/16/2020 | | | CE86323566 0364068645 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 715 | 7/17/2020 | | | CG63431957 0056482559 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 716 | 7/17/2020 | | | CD79077657 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 717 | 7/17/2020 | | | CG76015759 0457718469 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 718 | 7/17/2020 | | | CG63384294 0457414423 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 719 | 7/17/2020 | | | 0212E01914.01 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 720 | 7/18/2020 | | | CH53006907 0369403214 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 721 | 7/20/2020 | | | 5.44608E+14 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 722 | 7/20/2020 | | | CG57898462 0146164928 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 723 | 7/20/2020 | | | CG92655990 0188250395 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 724 | 7/20/2020 | | | 5.29188E+14 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 725 | 7/21/2020 | | | CG48989284 0056382885 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 726 | 7/21/2020 | | | CG38816608 0149897640 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 727 | 7/21/2020 | | | CG78616267 0457820988 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 728 | 7/22/2020 | | | CG36162713 0124238090 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 729 | 7/23/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 730 | 7/23/2020 | | | CG42336187 0432096682 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 731 | 7/23/2020 | | | CG45808853 0086515078 | Full | $5,850.00 | $0.00 | Yes | Yes |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 732 | 7/26/2020 | | | CG82749328 0457942224 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 733 | 7/27/2020 | | | CG45846033 0076730621 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 734 | 7/27/2020 | | | CG54320669 0365433006 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 735 | 7/27/2020 | | | 5.51651E+14 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 736 | 7/28/2020 | | | 20217242618 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 737 | 7/28/2020 | | | CG45840721 0076187228 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 738 | 7/29/2020 | | | CG82724399 0050397562 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 739 | 7/30/2020 | | | CG57897339 0085780793 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 740 | 7/31/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 741 | 7/31/2020 | | | CG98956025 0026252937 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 742 | 7/31/2020 | | | CJ23874517 0091729943 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 743 | 8/2/2020 | | | CG63951408 0151639908 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 744 | 8/3/2020 | | | 0231E07880.01 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 745 | 8/3/2020 | | | CG63585379 0365767556 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 746 | 8/3/2020 | | | CG91167263 0366894092 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 747 | 8/3/2020 | | | 20276202391 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 748 | 8/3/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 749 | 8/4/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 750 | 8/5/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 751 | 8/5/2020 | | | CG76046706 0366221503 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 752 | 8/5/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 753 | 8/7/2020 | | | CG88425622 0111944505 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 754 | 8/7/2020 | | | CH11451558 0090680840 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 755 | 8/7/2020 | | | CG88460276 0094989792 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 756 | 8/9/2020 | | | 20232-53558-02 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 757 | 8/9/2020 | | | CG99005189 0367192176 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 758 | 8/10/2020 | | | CH21850625 0026708638 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 759 | 8/10/2020 | | | CH02221420 0153732078 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 760 | 8/11/2020 | | | CG85937411 0124474310 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 761 | 8/11/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 762 | 8/11/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 763 | 8/11/2020 | | | CG94740280 0366978471 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 764 | 8/12/2020 | | | 20233208160 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 765 | 8/12/2020 | | | 20233208058 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 766 | 8/14/2020 | | | CG98964184 0163328767 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 767 | 8/14/2020 | | | CG95605040 0039181696 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 768 | 8/14/2020 | | | CH04984092 0037390870 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 769 | 8/15/2020 | | | CH34929503 0026805703 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 770 | 8/15/2020 | | | CH15286587 0031019108 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 771 | 8/17/2020 | | | CG95604231 0433936150 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 772 | 8/17/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 773 | 8/17/2020 | | | CG95564459 0039353421 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 774 | 8/17/2020 | | | CH40627906 0369070608 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 775 | 8/17/2020 | | | CH34927098 0459636586 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 776 | 8/19/2020 | | | CH18504417 0056472490 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 777 | 8/19/2020 | | | CH15736936 0055104447 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 778 | 8/19/2020 | | | CH11486990 0074018318 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 779 | 8/19/2020 | | | CJ02162602 0165026485 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 780 | 8/20/2020 | | | CH24560930 0112524517 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 781 | 8/23/2020 | | | CJ11951783 0160572520 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 782 | 8/24/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 783 | 8/24/2020 | | | CH18552594 0112305180 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 784 | 8/24/2020 | | | 20245208473 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 785 | 8/24/2020 | | | CH28397575 0368480586 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 786 | 8/25/2020 | | | CH15277650 0087135763 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 787 | 8/25/2020 | | | CH37710553 0128345366 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 788 | 8/26/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 789 | 8/26/2020 | | | CH27583328 0056538689 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 790 | 8/26/2020 | | | CH34926651 0124714430 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 791 | 8/26/2020 | | | CH31767700 0368671465 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 792 | 8/26/2020 | | | CH58934039 0081704557 | Full | $5,850.00 | $0.00 | Yes | Yes |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 793 | 8/26/2020 | | | 20252263481 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 794 | 8/30/2020 | | | 0263E04423.01 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 795 | 8/30/2020 | | | CH34928521 0435483669 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 796 | 8/31/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 797 | 8/31/2020 | | | CH98346243 0051978046 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 798 | 9/1/2020 | | | 20255216187 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 799 | 9/1/2020 | | | 2.0259E+11 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 800 | 9/1/2020 | | | CH65546369 0436439441 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 801 | 9/1/2020 | | | CE93724343 0094645111 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 802 | 9/2/2020 | | | CH37711047 0051854382 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 803 | 9/3/2020 | | | CH98393247 0371347459 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 804 | 9/5/2020 | | | 20261229981 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 805 | 9/7/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 806 | 9/8/2020 | | | CJ15518557 0438298348 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 807 | 9/9/2020 | | | CJ15152540 0166920080 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 808 | 9/9/2020 | | | CH64767584 0003881592 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 809 | 9/9/2020 | | | CJ15152528 0091678993 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 810 | 9/9/2020 | | | CH64746118 0128612921 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 811 | 9/9/2020 | | | CH68918314 0128664047 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 812 | 9/9/2020 | | | CJ15482717 0077910451 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 813 | 9/10/2020 | | | CJ15152550 0148487870 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 814 | 9/10/2020 | | | CJ15152526 0075300054 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 815 | 9/11/2020 | | | CJ15152547 0021004944 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 816 | 9/11/2020 | | | CJ15152546 0021004941 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 817 | 9/12/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 818 | 9/14/2020 | | | 20266271168 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 819 | 9/14/2020 | | | 20266270987 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 820 | 9/14/2020 | | | CH72154040 0067297736 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 821 | 9/14/2020 | | | CJ10610853 0037547613 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 822 | 9/14/2020 | | | CJ40752441 0025265166 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 823 | 9/15/2020 | | | CH81789297 0012832934 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 824 | 9/15/2020 | | | CH88504019 0086603246 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 825 | 9/16/2020 | | | CH81785520 0072777293 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 826 | 9/16/2020 | | | 20269233544 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 827 | 9/17/2020 | | | CH81732688 0056908583 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 828 | 9/17/2020 | | | 0294E02975 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 829 | 9/17/2020 | | | CJ05494976 0160144440 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 830 | 9/17/2020 | | | CJ10617759 0129203696 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 831 | 9/18/2020 | | | CH85632171 0087902242 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 832 | 9/19/2020 | | | CH88571693 0370950075 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 833 | 9/21/2020 | | | CH88553355 0095620089 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 834 | 9/21/2020 | | | CH94633360 0031690936 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 835 | 9/22/2020 | | | CJ29728119 0022105221 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 836 | 9/23/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 837 | 9/23/2020 | | | CH85607722 0091366651 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 838 | 9/23/2020 | | | CJ12284737 0160642374 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 839 | 9/23/2020 | | | CJ05473772 0371669633 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 840 | 9/24/2020 | | | CJ05470097 0437943431 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 841 | 9/24/2020 | | | CH97700750 0067392374 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 842 | 9/25/2020 | | | CH98345570 0113277205 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 843 | 9/27/2020 | | | 20282235208 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 844 | 9/27/2020 | | | 20276202427 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 845 | 9/27/2020 | | | CH98345230 0056268341 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 846 | 9/28/2020 | | | CJ29703015 0091776092 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 847 | 9/28/2020 | | | CJ10614115 0056305833 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 848 | 9/28/2020 | | | CJ46782242 0463023165 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 849 | 9/28/2020 | | | CJ20623580 0372283376 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 850 | 9/29/2020 | | | CJ05421109 0031398416 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 851 | 9/29/2020 | | | CJ11899934 0160572287 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 852 | 9/29/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 853 | 9/29/2020 | | | CJ40722127 0439161225 | Full | $5,850.00 | $0.00 | Yes | Yes |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 854 | 9/30/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 855 | 9/30/2020 | | | CJ10626523 0086747361 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 856 | 9/30/2020 | | | CJ10601796 0371834543 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 857 | 9/30/2020 | | | CJ20650707 0055652810 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 858 | 9/30/2020 | | | CJ12216350 0438192192 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 859 | 9/30/2020 | | | CJ10634705 0371883011 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 860 | 9/30/2020 | | | CJ11919338 0160572537 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 861 | 10/1/2020 | | | CJ12212256 0371959348 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 862 | 10/1/2020 | | | CJ20761960 0161041381 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 863 | 10/2/2020 | | | 20283252183 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 864 | 10/5/2020 | | | CJ20623122 0013545514 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 865 | 10/6/2020 | | | CJ37418272 0057814875 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 866 | 10/6/2020 | | | 0291E03864.01 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 867 | 10/7/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 868 | 10/8/2020 | | | CJ29777819 0161565774 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 869 | 10/12/2020 | | | CJ37385508 0129508331 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 870 | 10/12/2020 | | | CJ37415810 0019157264 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 871 | 10/12/2020 | | | 0296E04620.01 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 872 | 10/13/2020 | | | CJ40765031 0073282526 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 873 | 10/13/2020 | | | 0301E05876.01 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 874 | 10/14/2020 | | | 0301E05879 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 875 | 10/14/2020 | | | 0301E05877 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 876 | 10/16/2020 | | | 0301E05878 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 877 | 11/19/2020 | | | | Full | $5,850.00 | $0.00 | Yes | Yes |
| 878 | 1/20/2021 | | | 21029256525 | Full | $5,850.00 | $0.00 | Yes | Yes |
| 879 | 10/1/2019 | | | AY12189919 0344012997 | Core | $5,400.00 | $0.00 | Yes | No |
| 880 | 10/1/2019 | | | AV38890324 0052263515 | Core | $5,400.00 | $0.00 | Yes | No |
| 881 | 10/2/2019 | | | 9284E08350.01 | Core | $5,400.00 | $0.00 | Yes | No |
| 882 | 10/2/2019 | | | AV55815642 0350002019 | Core | $5,400.00 | $0.00 | Yes | No |
| 883 | 10/2/2019 | | | AV38890665 0400604395 | Core | $5,400.00 | $0.00 | Yes | No |
| 884 | 10/2/2019 | | | AV41375647 0118030288 | Core | $5,400.00 | $0.00 | Yes | No |
| 885 | 10/2/2019 | | | AV51121881 0082560489 | Core | $5,400.00 | $0.00 | Yes | No |
| 886 | 10/3/2019 | | | CA51942003 0350347251 | Core | $5,400.00 | $0.00 | Yes | No |
| 887 | 10/3/2019 | | | AV38878356 0102186239 | Core | $5,400.00 | $0.00 | Yes | No |
| 888 | 10/7/2019 | | | AW07555069 0336280119 | Core | $5,400.00 | $0.00 | Yes | No |
| 889 | 10/7/2019 | | | AV45379884 0017698836 | Core | $5,400.00 | $0.00 | Yes | No |
| 890 | 10/8/2019 | | | AV68080499 0333533842 | Core | $5,400.00 | $0.00 | Yes | No |
| 891 | 10/9/2019 | | | AY97791723 0347903315 | Core | $5,400.00 | $0.00 | Yes | No |
| 892 | 10/9/2019 | | | AX55297229 0153292524 | Core | $5,400.00 | $0.00 | Yes | No |
| 893 | 10/10/2019 | | | AV83749514 0334228229 | Core | $5,400.00 | $0.00 | Yes | No |
| 894 | 10/10/2019 | | | AY97710620 0416175205 | Core | $5,400.00 | $0.00 | Yes | No |
| 895 | 10/10/2019 | | | AY97783572 0347840456 | Core | $5,400.00 | $0.00 | Yes | No |
| 896 | 10/10/2019 | | | AY72714865 0053415447 | Core | $5,400.00 | $0.00 | Yes | No |
| 897 | 10/10/2019 | | | CA41115424 0053669525 | Core | $5,400.00 | $0.00 | Yes | No |
| 898 | 10/10/2019 | | | AY68911483 0347144081 | Core | $5,400.00 | $0.00 | Yes | No |
| 899 | 10/11/2019 | | | AX67783992 0410581548 | Core | $5,400.00 | $0.00 | Yes | No |
| 900 | 10/12/2019 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 901 | 10/14/2019 | | | AV55865071 0333680707 | Core | $5,400.00 | $0.00 | Yes | No |
| 902 | 10/14/2019 | | | AX70940120 0028229528 | Core | $5,400.00 | $0.00 | Yes | No |
| 903 | 10/15/2019 | | | CA00246903 0125896480 | Core | $5,400.00 | $0.00 | Yes | No |
| 904 | 10/15/2019 | | | AV80808042 0050724581 | Core | $5,400.00 | $0.00 | Yes | No |
| 905 | 10/16/2019 | | | CA00884842 0001650849 | Core | $5,400.00 | $0.00 | Yes | No |
| 906 | 10/16/2019 | | | AX54801641 0115901439 | Core | $5,400.00 | $0.00 | Yes | No |
| 907 | 10/16/2019 | | | CA09263788 0062707322 | Core | $5,400.00 | $0.00 | Yes | No |
| 908 | 10/16/2019 | | | AV90867220 0029225262 | Core | $5,400.00 | $0.00 | Yes | No |
| 909 | 10/16/2019 | | | AY21867190 0419443247 | Core | $5,400.00 | $0.00 | Yes | No |
| 910 | 10/16/2019 | | | AW13178060 0403530150 | Core | $5,400.00 | $0.00 | Yes | No |
| 911 | 10/18/2019 | | | AX04203861 0407566012 | Core | $5,400.00 | $0.00 | Yes | No |
| 912 | 10/21/2019 | | | AV74816345 0038703572 | Core | $5,400.00 | $0.00 | Yes | No |
| 913 | 10/22/2019 | | | CA42853971 0128036153 | Core | $5,400.00 | $0.00 | Yes | No |
| 914 | 10/25/2019 | | | AV86148046 0401856741 | Core | $5,400.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 915 | 10/25/2019 | | | AY46532847 0090017064 | Core | $5,400.00 | $0.00 | Yes | No |
| 916 | 10/28/2019 | | | AW01221170 0016456723 | Core | $5,400.00 | $0.00 | Yes | No |
| 917 | 10/29/2019 | | | AY68613720 0414843819 | Core | $5,400.00 | $0.00 | Yes | No |
| 918 | 10/29/2019 | | | AX39324831 0137502075 | Core | $5,400.00 | $0.00 | Yes | No |
| 919 | 10/29/2019 | | | AX86355651 0138293802 | Core | $5,400.00 | $0.00 | Yes | No |
| 920 | 10/29/2019 | | | AW23023423 0404916611 | Core | $5,400.00 | $0.00 | Yes | No |
| 921 | 10/29/2019 | | | AW13184350 0063823018 | Core | $5,400.00 | $0.00 | Yes | No |
| 922 | 10/29/2019 | | | AW20649113 0012111078 | Core | $5,400.00 | $0.00 | Yes | No |
| 923 | 10/29/2019 | | | 9336E25575 | Core | $5,400.00 | $0.00 | Yes | No |
| 924 | 10/30/2019 | | | AW02181806 0335572045 | Core | $5,400.00 | $0.00 | Yes | No |
| 925 | 10/30/2019 | | | AX79496698 0022848109 | Core | $5,400.00 | $0.00 | Yes | No |
| 926 | 10/31/2019 | | | AX60774817 0072883894 | Core | $5,400.00 | $0.00 | Yes | No |
| 927 | 11/1/2019 | | | CA82106128 0130785819 | Core | $5,400.00 | $0.00 | Yes | No |
| 928 | 11/3/2019 | | | AX63960010 0342175451 | Core | $5,400.00 | $0.00 | Yes | No |
| 929 | 11/4/2019 | | | AY59655634 0414511797 | Core | $5,400.00 | $0.00 | Yes | No |
| 930 | 11/4/2019 | | | AX63929631 0342174396 | Core | $5,400.00 | $0.00 | Yes | No |
| 931 | 11/4/2019 | | | AY15351738 0154301721 | Core | $5,400.00 | $0.00 | Yes | No |
| 932 | 11/5/2019 | | | AW52073081 0109696989 | Core | $5,400.00 | $0.00 | Yes | No |
| 933 | 11/5/2019 | | | AW17749617 0108737602 | Core | $5,400.00 | $0.00 | Yes | No |
| 934 | 11/5/2019 | | | CA21025190 0360480179 | Core | $5,400.00 | $0.00 | Yes | No |
| 935 | 11/6/2019 | | | AX73673689 0410831634 | Core | $5,400.00 | $0.00 | Yes | No |
| 936 | 11/6/2019 | | | AW13226467 0107147817 | Core | $5,400.00 | $0.00 | Yes | No |
| 937 | 11/6/2019 | | | AW60381755 0087576151 | Core | $5,400.00 | $0.00 | Yes | No |
| 938 | 11/7/2019 | | | AX78534414 0342778604 | Core | $5,400.00 | $0.00 | Yes | No |
| 939 | 11/7/2019 | | | AW13784360 0336510042 | Core | $5,400.00 | $0.00 | Yes | No |
| 940 | 11/7/2019 | | | AW22987689 0405205048 | Core | $5,400.00 | $0.00 | Yes | No |
| 941 | 11/7/2019 | | | AY39548919 0139288372 | Core | $5,400.00 | $0.00 | Yes | No |
| 942 | 11/8/2019 | | | AW15831657 0069780414 | Core | $5,400.00 | $0.00 | Yes | No |
| 943 | 11/8/2019 | | | AX70021727 0342422769 | Core | $5,400.00 | $0.00 | Yes | No |
| 944 | 11/11/2019 | | | CA17434463 0417160023 | Core | $5,400.00 | $0.00 | Yes | No |
| 945 | 11/12/2019 | | | AX73715382 0342542104 | Core | $5,400.00 | $0.00 | Yes | No |
| 946 | 11/12/2019 | | | AY35059819 0345022779 | Core | $5,400.00 | $0.00 | Yes | No |
| 947 | 11/12/2019 | | | AW23018809 0124984474 | Core | $5,400.00 | $0.00 | Yes | No |
| 948 | 11/13/2019 | | | CA30092422 0127384833 | Core | $5,400.00 | $0.00 | Yes | No |
| 949 | 11/13/2019 | | | AX80493780 0411220887 | Core | $5,400.00 | $0.00 | Yes | No |
| 950 | 11/14/2019 | | | AX83424406 0343060625 | Core | $5,400.00 | $0.00 | Yes | No |
| 951 | 11/14/2019 | | | AX64371333 0410410600 | Core | $5,400.00 | $0.00 | Yes | No |
| 952 | 11/15/2019 | | | AW60443578 0144840358 | Core | $5,400.00 | $0.00 | Yes | No |
| 953 | 11/18/2019 | | | AX98997840 0343537749 | Core | $5,400.00 | $0.00 | Yes | No |
| 954 | 11/19/2019 | | | CA71910145 0419704185 | Core | $5,400.00 | $0.00 | Yes | No |
| 955 | 11/19/2019 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 956 | 11/19/2019 | | | AW51931212 0028157619 | Core | $5,400.00 | $0.00 | Yes | No |
| 957 | 11/19/2019 | | | AW45062254 0101075393 | Core | $5,400.00 | $0.00 | Yes | No |
| 958 | 11/20/2019 | | | AW39406057 0135969138 | Core | $5,400.00 | $0.00 | Yes | No |
| 959 | 11/20/2019 | | | 9344E08533.01 | Core | $5,400.00 | $0.00 | Yes | No |
| 960 | 11/21/2019 | | | AY32590776 0344882810 | Core | $5,400.00 | $0.00 | Yes | No |
| 961 | 11/21/2019 | | | AX80589157 0411221333 | Core | $5,400.00 | $0.00 | Yes | No |
| 962 | 11/21/2019 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 963 | 11/22/2019 | | | AW60346410 0064105866 | Core | $5,400.00 | $0.00 | Yes | No |
| 964 | 11/25/2019 | | | AX70906935 0066958629 | Core | $5,400.00 | $0.00 | Yes | No |
| 965 | 11/25/2019 | | | AY62529140 0414652953 | Core | $5,400.00 | $0.00 | Yes | No |
| 966 | 11/25/2019 | | | AX70233942 0410697530 | Core | $5,400.00 | $0.00 | Yes | No |
| 967 | 11/25/2019 | | | AW66052453 0023395892 | Core | $5,400.00 | $0.00 | Yes | No |
| 968 | 11/26/2019 | | | AX71451072 0342426348 | Core | $5,400.00 | $0.00 | Yes | No |
| 969 | 11/26/2019 | | | AX02169310 0088133363 | Core | $5,400.00 | $0.00 | Yes | No |
| 970 | 11/26/2019 | | | AX99036253 0343537418 | Core | $5,400.00 | $0.00 | Yes | No |
| 971 | 11/27/2019 | | | AY33723599 0345063124 | Core | $5,400.00 | $0.00 | Yes | No |
| 972 | 11/27/2019 | | | AX71117667 0342423767 | Core | $5,400.00 | $0.00 | Yes | No |
| 973 | 11/27/2019 | | | AY32586143 0344882735 | Core | $5,400.00 | $0.00 | Yes | No |
| 974 | 11/27/2019 | | | AW83025041 0059683396 | Core | $5,400.00 | $0.00 | Yes | No |
| 975 | 12/2/2019 | | | CA07185899 0086268334 | Core | $5,400.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 976 | 12/2/2019 | | | AW91212383 0339841501 | Core | $5,400.00 | $0.00 | Yes | No |
| 977 | 12/2/2019 | | | CD74424512 0359679950 | Core | $5,400.00 | $0.00 | Yes | No |
| 978 | 12/2/2019 | | | AX70813100 0018068444 | Core | $5,400.00 | $0.00 | Yes | No |
| 979 | 12/2/2019 | | | AY03594945 0343654018 | Core | $5,400.00 | $0.00 | Yes | No |
| 980 | 12/2/2019 | | | 9344E08534.01 | Core | $5,400.00 | $0.00 | Yes | No |
| 981 | 12/2/2019 | | | AY11568136 0412855019 | Core | $5,400.00 | $0.00 | Yes | No |
| 982 | 12/5/2019 | | | 19346215560 | Core | $5,400.00 | $0.00 | Yes | No |
| 983 | 12/5/2019 | | | 20055022180 | Core | $5,400.00 | $0.00 | Yes | No |
| 984 | 12/6/2019 | | | AW82878601 0111672332 | Core | $5,400.00 | $0.00 | Yes | No |
| 985 | 12/6/2019 | | | AX84417648 0117905992 | Core | $5,400.00 | $0.00 | Yes | No |
| 986 | 12/6/2019 | | | AX14896266 0440576907 | Core | $5,400.00 | $0.00 | Yes | No |
| 987 | 12/9/2019 | | | AW83067658 0070261047 | Core | $5,400.00 | $0.00 | Yes | No |
| 988 | 12/9/2019 | | | AX78508628 0342778126 | Core | $5,400.00 | $0.00 | Yes | No |
| 989 | 12/9/2019 | | | AY24221985 0412856512 | Core | $5,400.00 | $0.00 | Yes | No |
| 990 | 12/9/2019 | | | AX57059933 0343043027 | Core | $5,400.00 | $0.00 | Yes | No |
| 991 | 12/10/2019 | | | CD78562703 0427606902 | Core | $5,400.00 | $0.00 | Yes | No |
| 992 | 12/10/2019 | | | AX77898308 0118564360 | Core | $5,400.00 | $0.00 | Yes | No |
| 993 | 12/10/2019 | | | AY10220337 0138564926 | Core | $5,400.00 | $0.00 | Yes | No |
| 994 | 12/10/2019 | | | CA36583812 0417967744 | Core | $5,400.00 | $0.00 | Yes | No |
| 995 | 12/11/2019 | | | AW94710079 0037234720 | Core | $5,400.00 | $0.00 | Yes | No |
| 996 | 12/11/2019 | | | AW95466182 0066577164 | Core | $5,400.00 | $0.00 | Yes | No |
| 997 | 12/11/2019 | | | CA01111388 0348041811 | Core | $5,400.00 | $0.00 | Yes | No |
| 998 | 12/11/2019 | | | CA00884589 0068163688 | Core | $5,400.00 | $0.00 | Yes | No |
| 999 | 12/12/2019 | | | AY96517284 0416091242 | Core | $5,400.00 | $0.00 | Yes | No |
| 1000 | 12/12/2019 | | | CA36768149 0349647694 | Core | $5,400.00 | $0.00 | Yes | No |
| 1001 | 12/12/2019 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1002 | 12/13/2019 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1003 | 12/16/2019 | | | AX09424661 0121526573 | Core | $5,400.00 | $0.00 | Yes | No |
| 1004 | 12/16/2019 | | | AX02168104 0125539332 | Core | $5,400.00 | $0.00 | Yes | No |
| 1005 | 12/16/2019 | | | CA26980776 0417632548 | Core | $5,400.00 | $0.00 | Yes | No |
| 1006 | 12/16/2019 | | | AX02175143 0084602270 | Core | $5,400.00 | $0.00 | Yes | No |
| 1007 | 12/17/2019 | | | AY03655507 0072062948 | Core | $5,400.00 | $0.00 | Yes | No |
| 1008 | 12/17/2019 | | | CA27022649 0349698997 | Core | $5,400.00 | $0.00 | Yes | No |
| 1009 | 12/17/2019 | | | 19365220358 | Core | $5,400.00 | $0.00 | Yes | No |
| 1010 | 12/17/2019 | | | CA27604475 0417655754 | Core | $5,400.00 | $0.00 | Yes | No |
| 1011 | 12/17/2019 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1012 | 12/18/2019 | | | 0003E08462 | Core | $5,400.00 | $0.00 | Yes | No |
| 1013 | 12/18/2019 | | | AY00916973 0411832788 | Core | $5,400.00 | $0.00 | Yes | No |
| 1014 | 12/18/2019 | | | CA03215660 0348285220 | Core | $5,400.00 | $0.00 | Yes | No |
| 1015 | 12/18/2019 | | | AX57066729 0411201403 | Core | $5,400.00 | $0.00 | Yes | No |
| 1016 | 12/19/2019 | | | AY39593185 0345307698 | Core | $5,400.00 | $0.00 | Yes | No |
| 1017 | 12/19/2019 | | | AX25756386 0088470149 | Core | $5,400.00 | $0.00 | Yes | No |
| 1018 | 12/19/2019 | | | AX26363717 0441999525 | Core | $5,400.00 | $0.00 | Yes | No |
| 1019 | 12/19/2019 | | | CA41054465 0349842686 | Core | $5,400.00 | $0.00 | Yes | No |
| 1020 | 12/20/2019 | | | AX25674391 0012957781 | Core | $5,400.00 | $0.00 | Yes | No |
| 1021 | 12/20/2019 | | | CA07712291 0023154359 | Core | $5,400.00 | $0.00 | Yes | No |
| 1022 | 12/20/2019 | | | CA00909882 0416357564 | Core | $5,400.00 | $0.00 | Yes | No |
| 1023 | 12/23/2019 | | | CD69278743 0142078015 | Core | $5,400.00 | $0.00 | Yes | No |
| 1024 | 12/23/2019 | | | AX78440744 0343245648 | Core | $5,400.00 | $0.00 | Yes | No |
| 1025 | 12/23/2019 | | | AX46128186 0089272019 | Core | $5,400.00 | $0.00 | Yes | No |
| 1026 | 12/23/2019 | | | 20017207449 | Core | $5,400.00 | $0.00 | Yes | No |
| 1027 | 12/24/2019 | | | CD90157019 0094152408 | Core | $5,400.00 | $0.00 | Yes | No |
| 1028 | 12/24/2019 | | | CA00351964 0140044948 | Core | $5,400.00 | $0.00 | Yes | No |
| 1029 | 12/27/2019 | | | AX49190652 0016383669 | Core | $5,400.00 | $0.00 | Yes | No |
| 1030 | 12/29/2019 | | | AX30327776 0022838655 | Core | $5,400.00 | $0.00 | Yes | No |
| 1031 | 12/30/2019 | | | AY00641589 0119727518 | Core | $5,400.00 | $0.00 | Yes | No |
| 1032 | 12/30/2019 | | | AX84016673 0119678845 | Core | $5,400.00 | $0.00 | Yes | No |
| 1033 | 12/30/2019 | | | AY92728725 0140149216 | Core | $5,400.00 | $0.00 | Yes | No |
| 1034 | 12/30/2019 | | | AY06643836 0413530169 | Core | $5,400.00 | $0.00 | Yes | No |
| 1035 | 12/31/2019 | | | AY62611546 0346317267 | Core | $5,400.00 | $0.00 | Yes | No |
| 1036 | 12/31/2019 | | | AY67860974 0414905422 | Core | $5,400.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 1037 | 1/2/2020 | | | CA30253414 0083214322 | Core | $5,400.00 | $0.00 | Yes | No |
| 1038 | 1/2/2020 | | | AX46128189 0120904546 | Core | $5,400.00 | $0.00 | Yes | No |
| 1039 | 1/3/2020 | | | CA27568901 0417655590 | Core | $5,400.00 | $0.00 | Yes | No |
| 1040 | 1/3/2020 | | | AX54799458 0053100553 | Core | $5,400.00 | $0.00 | Yes | No |
| 1041 | 1/4/2020 | | | AY03465523 0412972974 | Core | $5,400.00 | $0.00 | Yes | No |
| 1042 | 1/4/2020 | | | AX89601633 0082548272 | Core | $5,400.00 | $0.00 | Yes | No |
| 1043 | 1/6/2020 | | | AX89629346 0344679023 | Core | $5,400.00 | $0.00 | Yes | No |
| 1044 | 1/6/2020 | | | CA58162018 0053545606 | Core | $5,400.00 | $0.00 | Yes | No |
| 1045 | 1/7/2020 | | | CA23472232 0074100773 | Core | $5,400.00 | $0.00 | Yes | No |
| 1046 | 1/7/2020 | | | AY00665672 0052542592 | Core | $5,400.00 | $0.00 | Yes | No |
| 1047 | 1/8/2020 | | | AY00612754 0052741407 | Core | $5,400.00 | $0.00 | Yes | No |
| 1048 | 1/8/2020 | | | AX54799506 0411588403 | Core | $5,400.00 | $0.00 | Yes | No |
| 1049 | 1/8/2020 | | | AY17854694 0093080694 | Core | $5,400.00 | $0.00 | Yes | No |
| 1050 | 1/8/2020 | | | CA74192931 0130243521 | Core | $5,400.00 | $0.00 | Yes | No |
| 1051 | 1/9/2020 | | | CA74193159 0130243591 | Core | $5,400.00 | $0.00 | Yes | No |
| 1052 | 1/9/2020 | | | AX84016689 0073162679 | Core | $5,400.00 | $0.00 | Yes | No |
| 1053 | 1/9/2020 | | | AX54799505 0048404098 | Core | $5,400.00 | $0.00 | Yes | No |
| 1054 | 1/9/2020 | | | AX73256225 0118978041 | Core | $5,400.00 | $0.00 | Yes | No |
| 1055 | 1/9/2020 | | | 0128E05333 | Core | $5,400.00 | $0.00 | Yes | No |
| 1056 | 1/9/2020 | | | AY00628635 0069980318 | Core | $5,400.00 | $0.00 | Yes | No |
| 1057 | 1/9/2020 | | | AX73171774 0053900076 | Core | $5,400.00 | $0.00 | Yes | No |
| 1058 | 1/10/2020 | | | AX67709247 0022967358 | Core | $5,400.00 | $0.00 | Yes | No |
| 1059 | 1/10/2020 | | | 0023E08257 | Core | $5,400.00 | $0.00 | Yes | No |
| 1060 | 1/10/2020 | | | AX87227163 0344127532 | Core | $5,400.00 | $0.00 | Yes | No |
| 1061 | 1/10/2020 | | | AX70845217 0411481554 | Core | $5,400.00 | $0.00 | Yes | No |
| 1062 | 1/10/2020 | | | 20025205105 | Core | $5,400.00 | $0.00 | Yes | No |
| 1063 | 1/10/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1064 | 1/13/2020 | | | AY12102192 0038872467 | Core | $5,400.00 | $0.00 | Yes | No |
| 1065 | 1/13/2020 | | | AY43374000 0155720234 | Core | $5,400.00 | $0.00 | Yes | No |
| 1066 | 1/14/2020 | | | CA43851164 0418306281 | Core | $5,400.00 | $0.00 | Yes | No |
| 1067 | 1/14/2020 | | | AX84002007 0120874768 | Core | $5,400.00 | $0.00 | Yes | No |
| 1068 | 1/14/2020 | | | CA31596306 0417839014 | Core | $5,400.00 | $0.00 | Yes | No |
| 1069 | 1/14/2020 | | | AY09686666 0082684112 | Core | $5,400.00 | $0.00 | Yes | No |
| 1070 | 1/15/2020 | | | AX89601473 0011947217 | Core | $5,400.00 | $0.00 | Yes | No |
| 1071 | 1/15/2020 | | | AY56502037 0054249858 | Core | $5,400.00 | $0.00 | Yes | No |
| 1072 | 1/16/2020 | | | AX78492639 0062332962 | Core | $5,400.00 | $0.00 | Yes | No |
| 1073 | 1/16/2020 | | | AY00628640 0039167208 | Core | $5,400.00 | $0.00 | Yes | No |
| 1074 | 1/16/2020 | | | AY00628637 0028879015 | Core | $5,400.00 | $0.00 | Yes | No |
| 1075 | 1/16/2020 | | | AY24475632 0112210582 | Core | $5,400.00 | $0.00 | Yes | No |
| 1076 | 1/16/2020 | | | AY29812224 0112230571 | Core | $5,400.00 | $0.00 | Yes | No |
| 1077 | 1/16/2020 | | | CA21555719 0417352126 | Core | $5,400.00 | $0.00 | Yes | No |
| 1078 | 1/16/2020 | | | AY09756406 0083776161 | Core | $5,400.00 | $0.00 | Yes | No |
| 1079 | 1/17/2020 | | | CA07735962 0140141790 | Core | $5,400.00 | $0.00 | Yes | No |
| 1080 | 1/17/2020 | | | CA29148725 0417708928 | Core | $5,400.00 | $0.00 | Yes | No |
| 1081 | 1/17/2020 | | | 20038216250 | Core | $5,400.00 | $0.00 | Yes | No |
| 1082 | 1/17/2020 | | | AX83941023 0054354763 | Core | $5,400.00 | $0.00 | Yes | No |
| 1083 | 1/17/2020 | | | 20077015718 | Core | $5,400.00 | $0.00 | Yes | No |
| 1084 | 1/20/2020 | | | AX87233059 0412713125 | Core | $5,400.00 | $0.00 | Yes | No |
| 1085 | 1/20/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1086 | 1/20/2020 | | | AX84048706 0067249199 | Core | $5,400.00 | $0.00 | Yes | No |
| 1087 | 1/20/2020 | | | AY34700490 0126425469 | Core | $5,400.00 | $0.00 | Yes | No |
| 1088 | 1/20/2020 | | | AY97127698 0416104091 | Core | $5,400.00 | $0.00 | Yes | No |
| 1089 | 1/21/2020 | | | AX87205988 0140518660 | Core | $5,400.00 | $0.00 | Yes | No |
| 1090 | 1/21/2020 | | | AY00613957 0120446681 | Core | $5,400.00 | $0.00 | Yes | No |
| 1091 | 1/21/2020 | | | AY43388055 0016396799 | Core | $5,400.00 | $0.00 | Yes | No |
| 1092 | 1/21/2020 | | | AY78915824 0121289767 | Core | $5,400.00 | $0.00 | Yes | No |
| 1093 | 1/21/2020 | | | AX84000563 0442737892 | Core | $5,400.00 | $0.00 | Yes | No |
| 1094 | 1/21/2020 | | | AX89616805 0138778957 | Core | $5,400.00 | $0.00 | Yes | No |
| 1095 | 1/21/2020 | | | AY75642134 0415986790 | Core | $5,400.00 | $0.00 | Yes | No |
| 1096 | 1/22/2020 | | | AY34696871 0012235954 | Core | $5,400.00 | $0.00 | Yes | No |
| 1097 | 1/22/2020 | | | CA29285835 0156440138 | Core | $5,400.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 1098 | 1/22/2020 | | | CE65320928 0145258719 | Core | $5,400.00 | $0.00 | Yes | No |
| 1099 | 1/22/2020 | | | 20036-48536-01 | Core | $5,400.00 | $0.00 | Yes | No |
| 1100 | 1/22/2020 | | | AY17882639 0062449711 | Core | $5,400.00 | $0.00 | Yes | No |
| 1101 | 1/23/2020 | | | AX84048705 0119645726 | Core | $5,400.00 | $0.00 | Yes | No |
| 1102 | 1/23/2020 | | | AY09765238 0067394457 | Core | $5,400.00 | $0.00 | Yes | No |
| 1103 | 1/23/2020 | | | AY03333697 0015836536 | Core | $5,400.00 | $0.00 | Yes | No |
| 1104 | 1/23/2020 | | | AY97696854 0347787981 | Core | $5,400.00 | $0.00 | Yes | No |
| 1105 | 1/24/2020 | | | AY00665660 0119677966 | Core | $5,400.00 | $0.00 | Yes | No |
| 1106 | 1/24/2020 | | | AY03493763 0062406152 | Core | $5,400.00 | $0.00 | Yes | No |
| 1107 | 1/24/2020 | | | AY12047049 0024223114 | Core | $5,400.00 | $0.00 | Yes | No |
| 1108 | 1/25/2020 | | | AY09686661 0412609510 | Core | $5,400.00 | $0.00 | Yes | No |
| 1109 | 1/27/2020 | | | AY50381347 0122710817 | Core | $5,400.00 | $0.00 | Yes | No |
| 1110 | 1/27/2020 | | | AY09686659 0413335003 | Core | $5,400.00 | $0.00 | Yes | No |
| 1111 | 1/27/2020 | | | 0035E04315 | Core | $5,400.00 | $0.00 | Yes | No |
| 1112 | 1/27/2020 | | | AY17807646 0138950888 | Core | $5,400.00 | $0.00 | Yes | No |
| 1113 | 1/27/2020 | | | 20060233671 | Core | $5,400.00 | $0.00 | Yes | No |
| 1114 | 1/27/2020 | | | CA48038030 0418488487 | Core | $5,400.00 | $0.00 | Yes | No |
| 1115 | 1/27/2020 | | | CA44380563 0128204795 | Core | $5,400.00 | $0.00 | Yes | No |
| 1116 | 1/27/2020 | | | CA36589698 0156518848 | Core | $5,400.00 | $0.00 | Yes | No |
| 1117 | 1/28/2020 | | | AY06623246 0119849421 | Core | $5,400.00 | $0.00 | Yes | No |
| 1118 | 1/28/2020 | | | AY17854692 0016008266 | Core | $5,400.00 | $0.00 | Yes | No |
| 1119 | 1/28/2020 | | | AY03333579 0101245584 | Core | $5,400.00 | $0.00 | Yes | No |
| 1120 | 1/28/2020 | | | AY09765239 0073312257 | Core | $5,400.00 | $0.00 | Yes | No |
| 1121 | 1/28/2020 | | | AY09724758 0120058425 | Core | $5,400.00 | $0.00 | Yes | No |
| 1122 | 1/28/2020 | | | AY50404641 0346632510 | Core | $5,400.00 | $0.00 | Yes | No |
| 1123 | 1/28/2020 | | | 20038216209 | Core | $5,400.00 | $0.00 | Yes | No |
| 1124 | 1/29/2020 | | | CG45860075 0432260174 | Core | $5,400.00 | $0.00 | Yes | No |
| 1125 | 1/29/2020 | | | AY09726779 0091800112 | Core | $5,400.00 | $0.00 | Yes | No |
| 1126 | 1/29/2020 | | | AY34684306 0010645655 | Core | $5,400.00 | $0.00 | Yes | No |
| 1127 | 1/30/2020 | | | CA01844130 0140046280 | Core | $5,400.00 | $0.00 | Yes | No |
| 1128 | 1/30/2020 | | | CA39141208 0074198266 | Core | $5,400.00 | $0.00 | Yes | No |
| 1129 | 1/31/2020 | | | AY12047051 0028879068 | Core | $5,400.00 | $0.00 | Yes | No |
| 1130 | 1/31/2020 | | | AY17883776 0120801250 | Core | $5,400.00 | $0.00 | Yes | No |
| 1131 | 1/31/2020 | | | AY17821668 0413719083 | Core | $5,400.00 | $0.00 | Yes | No |
| 1132 | 1/31/2020 | | | AY61518312 0065193410 | Core | $5,400.00 | $0.00 | Yes | No |
| 1133 | 1/31/2020 | | | AY17882638 0414234050 | Core | $5,400.00 | $0.00 | Yes | No |
| 1134 | 1/31/2020 | | | AY27422054 0073914128 | Core | $5,400.00 | $0.00 | Yes | No |
| 1135 | 1/31/2020 | | | AY27417023 0073502400 | Core | $5,400.00 | $0.00 | Yes | No |
| 1136 | 1/31/2020 | | | AY24506448 0093091614 | Core | $5,400.00 | $0.00 | Yes | No |
| 1137 | 1/31/2020 | | | AY45672404 0067867387 | Core | $5,400.00 | $0.00 | Yes | No |
| 1138 | 2/1/2020 | | | AY24512014 0345017968 | Core | $5,400.00 | $0.00 | Yes | No |
| 1139 | 2/3/2020 | | | AY34715325 0070298903 | Core | $5,400.00 | $0.00 | Yes | No |
| 1140 | 2/3/2020 | | | AY17829505 0050662990 | Core | $5,400.00 | $0.00 | Yes | No |
| 1141 | 2/3/2020 | | | AY45670881 0139533247 | Core | $5,400.00 | $0.00 | Yes | No |
| 1142 | 2/4/2020 | | | AY17816647 0070331656 | Core | $5,400.00 | $0.00 | Yes | No |
| 1143 | 2/4/2020 | | | AY92725336 0155729924 | Core | $5,400.00 | $0.00 | Yes | No |
| 1144 | 2/4/2020 | | | AY72961218 0071345812 | Core | $5,400.00 | $0.00 | Yes | No |
| 1145 | 2/4/2020 | | | AY29683184 0154761642 | Core | $5,400.00 | $0.00 | Yes | No |
| 1146 | 2/4/2020 | | | AY56493837 0155734346 | Core | $5,400.00 | $0.00 | Yes | No |
| 1147 | 2/5/2020 | | | AY45554239 0126545261 | Core | $5,400.00 | $0.00 | Yes | No |
| 1148 | 2/5/2020 | | | AY29815042 0121129851 | Core | $5,400.00 | $0.00 | Yes | No |
| 1149 | 2/6/2020 | | | AY34663026 0414599235 | Core | $5,400.00 | $0.00 | Yes | No |
| 1150 | 2/6/2020 | | | AY61525088 0445051154 | Core | $5,400.00 | $0.00 | Yes | No |
| 1151 | 2/6/2020 | | | AY50404243 0123255974 | Core | $5,400.00 | $0.00 | Yes | No |
| 1152 | 2/7/2020 | | | CA48374767 0023972396 | Core | $5,400.00 | $0.00 | Yes | No |
| 1153 | 2/7/2020 | | | AY29754772 0345130372 | Core | $5,400.00 | $0.00 | Yes | No |
| 1154 | 2/7/2020 | | | AY34715327 0007172185 | Core | $5,400.00 | $0.00 | Yes | No |
| 1155 | 2/10/2020 | | | CA41273954 0349848313 | Core | $5,400.00 | $0.00 | Yes | No |
| 1156 | 2/10/2020 | | | CA48808149 0418507197 | Core | $5,400.00 | $0.00 | Yes | No |
| 1157 | 2/10/2020 | | | 20049284622 | Core | $5,400.00 | $0.00 | Yes | No |
| 1158 | 2/10/2020 | | | CC07991787 0353012770 | Core | $5,400.00 | $0.00 | Yes | No |

19

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 1159 | 2/10/2020 | | | CA07435693 0349047267 | Core | $5,400.00 | $0.00 | Yes | No |
| 1160 | 2/11/2020 | | | AY34655684 0122613692 | Core | $5,400.00 | $0.00 | Yes | No |
| 1161 | 2/11/2020 | | | AY45554086 0122302252 | Core | $5,400.00 | $0.00 | Yes | No |
| 1162 | 2/11/2020 | | | AY61624323 0155527953 | Core | $5,400.00 | $0.00 | Yes | No |
| 1163 | 2/11/2020 | | | AY50372955 0090241573 | Core | $5,400.00 | $0.00 | Yes | No |
| 1164 | 2/11/2020 | | | 00565508601001401 | Core | $5,400.00 | $0.00 | Yes | No |
| 1165 | 2/12/2020 | | | CC06270966 0421125897 | Core | $5,400.00 | $0.00 | Yes | No |
| 1166 | 2/12/2020 | | | AY50375109 0054230337 | Core | $5,400.00 | $0.00 | Yes | No |
| 1167 | 2/13/2020 | | | AY43361707 0122652159 | Core | $5,400.00 | $0.00 | Yes | No |
| 1168 | 2/13/2020 | | | AY59036931 0054609076 | Core | $5,400.00 | $0.00 | Yes | No |
| 1169 | 2/13/2020 | | | CA53292929 0092591264 | Core | $5,400.00 | $0.00 | Yes | No |
| 1170 | 2/14/2020 | | | CA75758892 0053673142 | Core | $5,400.00 | $0.00 | Yes | No |
| 1171 | 2/14/2020 | | | AY45672401 0053488982 | Core | $5,400.00 | $0.00 | Yes | No |
| 1172 | 2/15/2020 | | | AY75712834 0015921764 | Core | $5,400.00 | $0.00 | Yes | No |
| 1173 | 2/17/2020 | | | CC07989427 0353012657 | Core | $5,400.00 | $0.00 | Yes | No |
| 1174 | 2/17/2020 | | | AY50375108 0123253747 | Core | $5,400.00 | $0.00 | Yes | No |
| 1175 | 2/17/2020 | | | AY56485343 0124495006 | Core | $5,400.00 | $0.00 | Yes | No |
| 1176 | 2/17/2020 | | | AY50375586 0106189588 | Core | $5,400.00 | $0.00 | Yes | No |
| 1177 | 2/18/2020 | | | AY68836775 0347248529 | Core | $5,400.00 | $0.00 | Yes | No |
| 1178 | 2/18/2020 | | | AY68909875 0166239155 | Core | $5,400.00 | $0.00 | Yes | No |
| 1179 | 2/18/2020 | | | CA73142552 0130139489 | Core | $5,400.00 | $0.00 | Yes | No |
| 1180 | 2/18/2020 | | | CA48038120 0350178949 | Core | $5,400.00 | $0.00 | Yes | No |
| 1181 | 2/18/2020 | | | AY61522411 0079934248 | Core | $5,400.00 | $0.00 | Yes | No |
| 1182 | 2/18/2020 | | | CC43531966 0354547085 | Core | $5,400.00 | $0.00 | Yes | No |
| 1183 | 2/18/2020 | | | CA01490309 0122946057 | Core | $5,400.00 | $0.00 | Yes | No |
| 1184 | 2/18/2020 | | | CC57660249 0142485726 | Core | $5,400.00 | $0.00 | Yes | No |
| 1185 | 2/19/2020 | | | AY95143657 0416427456 | Core | $5,400.00 | $0.00 | Yes | No |
| 1186 | 2/19/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1187 | 2/19/2020 | | | CA79580535 0351584622 | Core | $5,400.00 | $0.00 | Yes | No |
| 1188 | 2/20/2020 | | | CA25735212 0068517951 | Core | $5,400.00 | $0.00 | Yes | No |
| 1189 | 2/20/2020 | | | AY56518668 0024843781 | Core | $5,400.00 | $0.00 | Yes | No |
| 1190 | 2/20/2020 | | | CA40009157 0054716862 | Core | $5,400.00 | $0.00 | Yes | No |
| 1191 | 2/20/2020 | | | AY96606720 0126786381 | Core | $5,400.00 | $0.00 | Yes | No |
| 1192 | 2/20/2020 | | | 20062-48120-01 | Core | $5,400.00 | $0.00 | Yes | No |
| 1193 | 2/20/2020 | | | AY61518310 0445051016 | Core | $5,400.00 | $0.00 | Yes | No |
| 1194 | 2/20/2020 | | | CA16690635 0349257774 | Core | $5,400.00 | $0.00 | Yes | No |
| 1195 | 2/20/2020 | | | CA70289651 0131091834 | Core | $5,400.00 | $0.00 | Yes | No |
| 1196 | 2/20/2020 | | | CC08009291 0132640208 | Core | $5,400.00 | $0.00 | Yes | No |
| 1197 | 2/20/2020 | | | CA16599583 0093439690 | Core | $5,400.00 | $0.00 | Yes | No |
| 1198 | 2/21/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1199 | 2/21/2020 | | | AY85190246 0416670272 | Core | $5,400.00 | $0.00 | Yes | No |
| 1200 | 2/21/2020 | | | CA01534328 0126805562 | Core | $5,400.00 | $0.00 | Yes | No |
| 1201 | 2/21/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1202 | 2/21/2020 | | | AY96601147 0122519085 | Core | $5,400.00 | $0.00 | Yes | No |
| 1203 | 2/22/2020 | | | CC07319844 0352926498 | Core | $5,400.00 | $0.00 | Yes | No |
| 1204 | 2/24/2020 | | | CC47586964 0054204373 | Core | $5,400.00 | $0.00 | Yes | No |
| 1205 | 2/24/2020 | | | CA89660341 0123649711 | Core | $5,400.00 | $0.00 | Yes | No |
| 1206 | 2/28/2020 | | | 20066286571 | Core | $5,400.00 | $0.00 | Yes | No |
| 1207 | 2/28/2020 | | | AY81776192 0065175996 | Core | $5,400.00 | $0.00 | Yes | No |
| 1208 | 3/2/2020 | | | CC83960632 0356208903 | Core | $5,400.00 | $0.00 | Yes | No |
| 1209 | 3/2/2020 | | | CA01533639 0348823281 | Core | $5,400.00 | $0.00 | Yes | No |
| 1210 | 3/3/2020 | | | CC21589010 0353585991 | Core | $5,400.00 | $0.00 | Yes | No |
| 1211 | 3/3/2020 | | | CC41058494 0134706635 | Core | $5,400.00 | $0.00 | Yes | No |
| 1212 | 3/5/2020 | | | CC41059420 0134706905 | Core | $5,400.00 | $0.00 | Yes | No |
| 1213 | 3/6/2020 | | | CA98455266 0113437286 | Core | $5,400.00 | $0.00 | Yes | No |
| 1214 | 3/9/2020 | | | CE03256031 0157455484 | Core | $5,400.00 | $0.00 | Yes | No |
| 1215 | 3/9/2020 | | | CA07417341 0185407272 | Core | $5,400.00 | $0.00 | Yes | No |
| 1216 | 3/9/2020 | | | 20077271221 | Core | $5,400.00 | $0.00 | Yes | No |
| 1217 | 3/11/2020 | | | CD26378438 0069633878 | Core | $5,400.00 | $0.00 | Yes | No |
| 1218 | 3/11/2020 | | | CA01522813 0028470257 | Core | $5,400.00 | $0.00 | Yes | No |
| 1219 | 3/12/2020 | | | 0080E05217 | Core | $5,400.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 1220 | 3/12/2020 | | | CC17054506 0133187265 | Core | $5,400.00 | $0.00 | Yes | No |
| 1221 | 3/16/2020 | | | CC43565320 0134903085 | Core | $5,400.00 | $0.00 | Yes | No |
| 1222 | 3/16/2020 | | | CD13458928 0139265797 | Core | $5,400.00 | $0.00 | Yes | No |
| 1223 | 3/17/2020 | | | 0088E04071.01 | Core | $5,400.00 | $0.00 | Yes | No |
| 1224 | 3/18/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1225 | 3/23/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1226 | 3/25/2020 | | | CC48521409 0354824286 | Core | $5,400.00 | $0.00 | Yes | No |
| 1227 | 3/25/2020 | | | 00556671204000201 | Core | $5,400.00 | $0.00 | Yes | No |
| 1228 | 3/26/2020 | | | CC43533418 0084252620 | Core | $5,400.00 | $0.00 | Yes | No |
| 1229 | 3/26/2020 | | | CA46023109 0350634268 | Core | $5,400.00 | $0.00 | Yes | No |
| 1230 | 3/27/2020 | | | 0121E02797 | Core | $5,400.00 | $0.00 | Yes | No |
| 1231 | 4/2/2020 | | | CC62618052 0355378431 | Core | $5,400.00 | $0.00 | Yes | No |
| 1232 | 4/5/2020 | | | 20101183952 | Core | $5,400.00 | $0.00 | Yes | No |
| 1233 | 4/5/2020 | | | CC80328921 0037019556 | Core | $5,400.00 | $0.00 | Yes | No |
| 1234 | 4/6/2020 | | | CD31093985 0007223312 | Core | $5,400.00 | $0.00 | Yes | No |
| 1235 | 4/8/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1236 | 4/9/2020 | | | CD18624677 0020867164 | Core | $5,400.00 | $0.00 | Yes | No |
| 1237 | 4/13/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1238 | 4/14/2020 | | | CC80407928 0356058471 | Core | $5,400.00 | $0.00 | Yes | No |
| 1239 | 4/14/2020 | | | CC80404278 0424101968 | Core | $5,400.00 | $0.00 | Yes | No |
| 1240 | 4/15/2020 | | | CE67219993 0055628005 | Core | $5,400.00 | $0.00 | Yes | No |
| 1241 | 4/15/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1242 | 4/15/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1243 | 4/16/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1244 | 4/17/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1245 | 4/17/2020 | | | CC75282373 0142730855 | Core | $5,400.00 | $0.00 | Yes | No |
| 1246 | 4/17/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1247 | 4/21/2020 | | | 0123E04396.01 | Core | $5,400.00 | $0.00 | Yes | No |
| 1248 | 4/21/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1249 | 4/21/2020 | | | CC75309007 0136839370 | Core | $5,400.00 | $0.00 | Yes | No |
| 1250 | 4/21/2020 | | | CD63151322 0055693373 | Core | $5,400.00 | $0.00 | Yes | No |
| 1251 | 4/22/2020 | | | CC83420079 0137319354 | Core | $5,400.00 | $0.00 | Yes | No |
| 1252 | 4/26/2020 | | | CC82711530 0424197950 | Core | $5,400.00 | $0.00 | Yes | No |
| 1253 | 4/26/2020 | | | CC85630778 0356383794 | Core | $5,400.00 | $0.00 | Yes | No |
| 1254 | 4/26/2020 | | | 0130E04950.01 | Core | $5,400.00 | $0.00 | Yes | No |
| 1255 | 4/26/2020 | | | CC83405376 0127767053 | Core | $5,400.00 | $0.00 | Yes | No |
| 1256 | 4/27/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1257 | 4/28/2020 | | | CD10970264 0143290204 | Core | $5,400.00 | $0.00 | Yes | No |
| 1258 | 4/28/2020 | | | CD16043803 0425612569 | Core | $5,400.00 | $0.00 | Yes | No |
| 1259 | 4/29/2020 | | | CD23848296 0425923177 | Core | $5,400.00 | $0.00 | Yes | No |
| 1260 | 4/29/2020 | | | CD13453743 0125136183 | Core | $5,400.00 | $0.00 | Yes | No |
| 1261 | 4/29/2020 | | | CD10971586 0049638087 | Core | $5,400.00 | $0.00 | Yes | No |
| 1262 | 4/29/2020 | | | CD04081929 0125034792 | Core | $5,400.00 | $0.00 | Yes | No |
| 1263 | 4/29/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1264 | 4/30/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1265 | 4/30/2020 | | | CD89080657 0428034214 | Core | $5,400.00 | $0.00 | Yes | No |
| 1266 | 4/30/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1267 | 5/4/2020 | | | CD11035633 0425363332 | Core | $5,400.00 | $0.00 | Yes | No |
| 1268 | 5/4/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1269 | 5/4/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1270 | 5/4/2020 | | | CD01127079 0357053373 | Core | $5,400.00 | $0.00 | Yes | No |
| 1271 | 5/4/2020 | | | CC83378775 0356163118 | Core | $5,400.00 | $0.00 | Yes | No |
| 1272 | 5/4/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1273 | 5/5/2020 | | | CD10970580 0054663539 | Core | $5,400.00 | $0.00 | Yes | No |
| 1274 | 5/5/2020 | | | 0156E06731.01 | Core | $5,400.00 | $0.00 | Yes | No |
| 1275 | 5/5/2020 | | | CD18650948 0425723393 | Core | $5,400.00 | $0.00 | Yes | No |
| 1276 | 5/5/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1277 | 5/5/2020 | | | CD23797069 0425923409 | Core | $5,400.00 | $0.00 | Yes | No |
| 1278 | 5/6/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1279 | 5/6/2020 | | | CD01072660 0029954863 | Core | $5,400.00 | $0.00 | Yes | No |
| 1280 | 5/7/2020 | | | CD68305512 0427228048 | Core | $5,400.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 1281 | 5/7/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1282 | 5/8/2020 | | | CD13458925 0139267076 | Core | $5,400.00 | $0.00 | Yes | No |
| 1283 | 5/8/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1284 | 5/8/2020 | | | CC99816349 0123383275 | Core | $5,400.00 | $0.00 | Yes | No |
| 1285 | 5/10/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1286 | 5/11/2020 | | | CD89115346 0073252917 | Core | $5,400.00 | $0.00 | Yes | No |
| 1287 | 5/11/2020 | | | 00557696302001401 | Core | $5,400.00 | $0.00 | Yes | No |
| 1288 | 5/12/2020 | | | 0175E12559 | Core | $5,400.00 | $0.00 | Yes | No |
| 1289 | 5/12/2020 | | | 0175E12557 | Core | $5,400.00 | $0.00 | Yes | No |
| 1290 | 5/12/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1291 | 5/14/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1292 | 5/14/2020 | | | CD85551593 0427884747 | Core | $5,400.00 | $0.00 | Yes | No |
| 1293 | 5/14/2020 | | | CE86509803 0364043829 | Core | $5,400.00 | $0.00 | Yes | No |
| 1294 | 5/14/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1295 | 5/15/2020 | | | CD82829764 0026008586 | Core | $5,400.00 | $0.00 | Yes | No |
| 1296 | 5/18/2020 | | | 20203248324 | Core | $5,400.00 | $0.00 | Yes | No |
| 1297 | 5/19/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1298 | 5/19/2020 | | | CD94780351 0055195711 | Core | $5,400.00 | $0.00 | Yes | No |
| 1299 | 5/20/2020 | | | 0155E05504.01 | Core | $5,400.00 | $0.00 | Yes | No |
| 1300 | 5/20/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1301 | 5/21/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1302 | 5/21/2020 | | | CE32025264 0020691272 | Core | $5,400.00 | $0.00 | Yes | No |
| 1303 | 5/21/2020 | | | CD77749523 0359908124 | Core | $5,400.00 | $0.00 | Yes | No |
| 1304 | 5/21/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1305 | 5/21/2020 | | | CD80472352 0144202860 | Core | $5,400.00 | $0.00 | Yes | No |
| 1306 | 5/25/2020 | | | CD89097670 0073252775 | Core | $5,400.00 | $0.00 | Yes | No |
| 1307 | 5/26/2020 | | | CD77706867 0125803776 | Core | $5,400.00 | $0.00 | Yes | No |
| 1308 | 5/26/2020 | | | CD77747357 0359900184 | Core | $5,400.00 | $0.00 | Yes | No |
| 1309 | 5/28/2020 | | | CC69240328 | Core | $5,400.00 | $0.00 | Yes | No |
| 1310 | 5/28/2020 | | | 0162E06169.01 | Core | $5,400.00 | $0.00 | Yes | No |
| 1311 | 5/29/2020 | | | CG41830067 0024458868 | Core | $5,400.00 | $0.00 | Yes | No |
| 1312 | 5/31/2020 | | | CD97525914 0089082446 | Core | $5,400.00 | $0.00 | Yes | No |
| 1313 | 5/31/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1314 | 6/1/2020 | | | CD94806102 0125998078 | Core | $5,400.00 | $0.00 | Yes | No |
| 1315 | 6/1/2020 | | | CD94870759 0360612942 | Core | $5,400.00 | $0.00 | Yes | No |
| 1316 | 6/2/2020 | | | 20163214616 | Core | $5,400.00 | $0.00 | Yes | No |
| 1317 | 6/2/2020 | | | CC95236969 0001622297 | Core | $5,400.00 | $0.00 | Yes | No |
| 1318 | 6/3/2020 | | | CD38981442 | Core | $5,400.00 | $0.00 | Yes | No |
| 1319 | 6/3/2020 | | | CC78128757 | Core | $5,400.00 | $0.00 | Yes | No |
| 1320 | 6/3/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1321 | 6/3/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1322 | 6/4/2020 | | | CD97512339 0039928707 | Core | $5,400.00 | $0.00 | Yes | No |
| 1323 | 6/4/2020 | | | CD94845372 0070731408 | Core | $5,400.00 | $0.00 | Yes | No |
| 1324 | 6/4/2020 | | | CD80520927 0360018272 | Core | $5,400.00 | $0.00 | Yes | No |
| 1325 | 6/4/2020 | | | 20167115497 | Core | $5,400.00 | $0.00 | Yes | No |
| 1326 | 6/5/2020 | | | CG89417745 0152738316 | Core | $5,400.00 | $0.00 | Yes | No |
| 1327 | 6/5/2020 | | | 0170E07917.01 | Core | $5,400.00 | $0.00 | Yes | No |
| 1328 | 6/5/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1329 | 6/8/2020 | | | CD94806110 0125998080 | Core | $5,400.00 | $0.00 | Yes | No |
| 1330 | 6/9/2020 | | | CE32062357 0361725869 | Core | $5,400.00 | $0.00 | Yes | No |
| 1331 | 6/10/2020 | | | CE58949619 0076367711 | Core | $5,400.00 | $0.00 | Yes | No |
| 1332 | 6/11/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1333 | 6/11/2020 | | | CE55014663 0126591263 | Core | $5,400.00 | $0.00 | Yes | No |
| 1334 | 6/13/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1335 | 6/15/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1336 | 6/16/2020 | | | 0184E06310.01 | Core | $5,400.00 | $0.00 | Yes | No |
| 1337 | 6/16/2020 | | | CE32052674 0110472387 | Core | $5,400.00 | $0.00 | Yes | No |
| 1338 | 6/16/2020 | | | CE77987707 0031202479 | Core | $5,400.00 | $0.00 | Yes | No |
| 1339 | 6/17/2020 | | | CE72535007 0363461526 | Core | $5,400.00 | $0.00 | Yes | No |
| 1340 | 6/17/2020 | | | CE76009478 0148243245 | Core | $5,400.00 | $0.00 | Yes | No |
| 1341 | 6/18/2020 | | | CE32047700 0126306322 | Core | $5,400.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 1342 | 6/18/2020 | | | CG63429159 0127421515 | Core | $5,400.00 | $0.00 | Yes | No |
| 1343 | 6/20/2020 | | | CG41632148 0150080905 | Core | $5,400.00 | $0.00 | Yes | No |
| 1344 | 6/22/2020 | | | CE46889803 0031162000 | Core | $5,400.00 | $0.00 | Yes | No |
| 1345 | 6/22/2020 | | | CE58943573 0007891697 | Core | $5,400.00 | $0.00 | Yes | No |
| 1346 | 6/22/2020 | | | CE46946496 0071098951 | Core | $5,400.00 | $0.00 | Yes | No |
| 1347 | 6/23/2020 | | | CE46959812 0429879782 | Core | $5,400.00 | $0.00 | Yes | No |
| 1348 | 6/23/2020 | | | CE37598396 0011098210 | Core | $5,400.00 | $0.00 | Yes | No |
| 1349 | 6/23/2020 | | | CE75947692 0051585526 | Core | $5,400.00 | $0.00 | Yes | No |
| 1350 | 6/23/2020 | | | CE32047280 0043025940 | Core | $5,400.00 | $0.00 | Yes | No |
| 1351 | 6/24/2020 | | | CE58955039 0430340895 | Core | $5,400.00 | $0.00 | Yes | No |
| 1352 | 6/24/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1353 | 6/24/2020 | | | CE66900743 0430603741 | Core | $5,400.00 | $0.00 | Yes | No |
| 1354 | 6/27/2020 | | | CD41435708 | Core | $5,400.00 | $0.00 | Yes | No |
| 1355 | 6/29/2020 | | | CG42328416 0432096271 | Core | $5,400.00 | $0.00 | Yes | No |
| 1356 | 6/30/2020 | | | CG76544973 0433158009 | Core | $5,400.00 | $0.00 | Yes | No |
| 1357 | 7/1/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1358 | 7/1/2020 | | | CD88304269 0055811592 | Core | $5,400.00 | $0.00 | Yes | No |
| 1359 | 7/1/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1360 | 7/2/2020 | | | 0196E07926.01 | Core | $5,400.00 | $0.00 | Yes | No |
| 1361 | 7/3/2020 | | | 0203E16673.01 | Core | $5,400.00 | $0.00 | Yes | No |
| 1362 | 7/3/2020 | | | CE54996994 0073361258 | Core | $5,400.00 | $0.00 | Yes | No |
| 1363 | 7/3/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1364 | 7/6/2020 | | | 0198E06069.01 | Core | $5,400.00 | $0.00 | Yes | No |
| 1365 | 7/6/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1366 | 7/7/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1367 | 7/7/2020 | | | 0198E06068.01 | Core | $5,400.00 | $0.00 | Yes | No |
| 1368 | 7/7/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1369 | 7/8/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1370 | 7/9/2020 | | | CG42331498 0095428680 | Core | $5,400.00 | $0.00 | Yes | No |
| 1371 | 7/9/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1372 | 7/10/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1373 | 7/12/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1374 | 7/12/2020 | | | CG38564334 0127139599 | Core | $5,400.00 | $0.00 | Yes | No |
| 1375 | 7/13/2020 | | | CD64077466 0007853630 | Core | $5,400.00 | $0.00 | Yes | No |
| 1376 | 7/14/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1377 | 7/15/2020 | | | CE89685315 0149094694 | Core | $5,400.00 | $0.00 | Yes | No |
| 1378 | 7/15/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1379 | 7/15/2020 | | | CE62796659 | Core | $5,400.00 | $0.00 | Yes | No |
| 1380 | 7/16/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1381 | 7/16/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1382 | 7/16/2020 | | | CG38569929 0074023982 | Core | $5,400.00 | $0.00 | Yes | No |
| 1383 | 7/16/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1384 | 7/21/2020 | | | CG45842078 0365078702 | Core | $5,400.00 | $0.00 | Yes | No |
| 1385 | 7/21/2020 | | | CG36202310 0076098470 | Core | $5,400.00 | $0.00 | Yes | No |
| 1386 | 7/21/2020 | | | CG54232274 0115846604 | Core | $5,400.00 | $0.00 | Yes | No |
| 1387 | 7/21/2020 | | | CD95403375 | Core | $5,400.00 | $0.00 | Yes | No |
| 1388 | 7/21/2020 | | | CG38600896 0431953113 | Core | $5,400.00 | $0.00 | Yes | No |
| 1389 | 7/21/2020 | | | CG42336846 0432095278 | Core | $5,400.00 | $0.00 | Yes | No |
| 1390 | 7/23/2020 | | | CG69355453 0146327762 | Core | $5,400.00 | $0.00 | Yes | No |
| 1391 | 7/24/2020 | | | CG63385940 0085887184 | Core | $5,400.00 | $0.00 | Yes | No |
| 1392 | 7/27/2020 | | | CE00721742 | Core | $5,400.00 | $0.00 | Yes | No |
| 1393 | 7/27/2020 | | | 0224E06479.01 | Core | $5,400.00 | $0.00 | Yes | No |
| 1394 | 7/28/2020 | | | CG54250295 0036454027 | Core | $5,400.00 | $0.00 | Yes | No |
| 1395 | 7/28/2020 | | | CH23007799 0434971475 | Core | $5,400.00 | $0.00 | Yes | No |
| 1396 | 7/30/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1397 | 7/30/2020 | | | CG63429873 0127422988 | Core | $5,400.00 | $0.00 | Yes | No |
| 1398 | 7/31/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1399 | 7/31/2020 | | | CE40734482 | Core | $5,400.00 | $0.00 | Yes | No |
| 1400 | 8/3/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1401 | 8/3/2020 | | | CE32697694 | Core | $5,400.00 | $0.00 | Yes | No |
| 1402 | 8/3/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 1403 | 8/4/2020 | | | CH15611953 0036564145 | Core | $5,400.00 | $0.00 | Yes | No |
| 1404 | 8/5/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1405 | 8/5/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1406 | 8/6/2020 | | | CE62796587 | Core | $5,400.00 | $0.00 | Yes | No |
| 1407 | 8/6/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1408 | 8/10/2020 | | | CE40826753 | Core | $5,400.00 | $0.00 | Yes | No |
| 1409 | 8/10/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1410 | 8/10/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1411 | 8/11/2020 | | | CG91101499 0085976074 | Core | $5,400.00 | $0.00 | Yes | No |
| 1412 | 8/11/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1413 | 8/13/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1414 | 8/15/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1415 | 8/17/2020 | | | CH85634564 0164726795 | Core | $5,400.00 | $0.00 | Yes | No |
| 1416 | 8/18/2020 | | | CH31768423 0074698427 | Core | $5,400.00 | $0.00 | Yes | No |
| 1417 | 8/18/2020 | | | CG98958104 0020991196 | Core | $5,400.00 | $0.00 | Yes | No |
| 1418 | 8/19/2020 | | | CH52961072 0012809777 | Core | $5,400.00 | $0.00 | Yes | No |
| 1419 | 8/20/2020 | | | CJ15150796 0027346109 | Core | $5,400.00 | $0.00 | Yes | No |
| 1420 | 8/20/2020 | | | CH24556030 0056510824 | Core | $5,400.00 | $0.00 | Yes | No |
| 1421 | 8/21/2020 | | | CH21711378 0095203576 | Core | $5,400.00 | $0.00 | Yes | No |
| 1422 | 8/21/2020 | | | CJ02093353 0461651196 | Core | $5,400.00 | $0.00 | Yes | No |
| 1423 | 8/21/2020 | | | CH72098810 0040378307 | Core | $5,400.00 | $0.00 | Yes | No |
| 1424 | 8/24/2020 | | | CH24561699 0128164541 | Core | $5,400.00 | $0.00 | Yes | No |
| 1425 | 8/24/2020 | | | CH55894175 0077478730 | Core | $5,400.00 | $0.00 | Yes | No |
| 1426 | 8/24/2020 | | | CH61854288 0082449670 | Core | $5,400.00 | $0.00 | Yes | No |
| 1427 | 8/25/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1428 | 8/25/2020 | | | CH90023000 0009163579 | Core | $5,400.00 | $0.00 | Yes | No |
| 1429 | 8/25/2020 | | | CH55829724 0081484355 | Core | $5,400.00 | $0.00 | Yes | No |
| 1430 | 8/25/2020 | | | CH15301787 0367936037 | Core | $5,400.00 | $0.00 | Yes | No |
| 1431 | 8/25/2020 | | | 0255E06371 | Core | $5,400.00 | $0.00 | Yes | No |
| 1432 | 8/25/2020 | | | CJ02140161 0165026275 | Core | $5,400.00 | $0.00 | Yes | No |
| 1433 | 8/25/2020 | | | CH53006979 0435977365 | Core | $5,400.00 | $0.00 | Yes | No |
| 1434 | 8/26/2020 | | | CH40572752 0056648282 | Core | $5,400.00 | $0.00 | Yes | No |
| 1435 | 8/26/2020 | | | CJ15152529 0372128923 | Core | $5,400.00 | $0.00 | Yes | No |
| 1436 | 8/27/2020 | | | CH35045221 0155941101 | Core | $5,400.00 | $0.00 | Yes | No |
| 1437 | 8/27/2020 | | | CJ02134401 0063111215 | Core | $5,400.00 | $0.00 | Yes | No |
| 1438 | 8/30/2020 | | | CE81183511 | Core | $5,400.00 | $0.00 | Yes | No |
| 1439 | 9/1/2020 | | | CH55887360 0436093742 | Core | $5,400.00 | $0.00 | Yes | No |
| 1440 | 9/2/2020 | | | CH58984041 0157148396 | Core | $5,400.00 | $0.00 | Yes | No |
| 1441 | 9/2/2020 | | | CH65546038 0157575545 | Core | $5,400.00 | $0.00 | Yes | No |
| 1442 | 9/3/2020 | | | CH61858707 0091135233 | Core | $5,400.00 | $0.00 | Yes | No |
| 1443 | 9/3/2020 | | | CH52964040 0095381817 | Core | $5,400.00 | $0.00 | Yes | No |
| 1444 | 9/3/2020 | | | CJ02133524 0461651277 | Core | $5,400.00 | $0.00 | Yes | No |
| 1445 | 9/3/2020 | | | CH98302138 0071872392 | Core | $5,400.00 | $0.00 | Yes | No |
| 1446 | 9/4/2020 | | | CH91955244 0159252560 | Core | $5,400.00 | $0.00 | Yes | No |
| 1447 | 9/8/2020 | | | CH72153498 0370203825 | Core | $5,400.00 | $0.00 | Yes | No |
| 1448 | 9/9/2020 | | | CJ02094525 0024053915 | Core | $5,400.00 | $0.00 | Yes | No |
| 1449 | 9/10/2020 | | | 0266E06019.01 | Core | $5,400.00 | $0.00 | Yes | No |
| 1450 | 9/10/2020 | | | CH72274507 0157986223 | Core | $5,400.00 | $0.00 | Yes | No |
| 1451 | 9/14/2020 | | | CJ34078842 0024111596 | Core | $5,400.00 | $0.00 | Yes | No |
| 1452 | 9/15/2020 | | | CJ15152527 0438297613 | Core | $5,400.00 | $0.00 | Yes | No |
| 1453 | 9/16/2020 | | | CH88581190 0159064145 | Core | $5,400.00 | $0.00 | Yes | No |
| 1454 | 9/16/2020 | | | CH94615902 0007990349 | Core | $5,400.00 | $0.00 | Yes | No |
| 1455 | 9/16/2020 | | | CH94615893 0007990348 | Core | $5,400.00 | $0.00 | Yes | No |
| 1456 | 9/17/2020 | | | CH80981076 0020958568 | Core | $5,400.00 | $0.00 | Yes | No |
| 1457 | 9/17/2020 | | | CH94642158 0097138432 | Core | $5,400.00 | $0.00 | Yes | No |
| 1458 | 9/17/2020 | | | CH88580929 0027147659 | Core | $5,400.00 | $0.00 | Yes | No |
| 1459 | 9/18/2020 | | | CH85634618 0164726800 | Core | $5,400.00 | $0.00 | Yes | No |
| 1460 | 9/18/2020 | | | CJ08609002 0074551905 | Core | $5,400.00 | $0.00 | Yes | No |
| 1461 | 9/21/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1462 | 9/21/2020 | | | 20281-54028-01 | Core | $5,400.00 | $0.00 | Yes | No |
| 1463 | 9/23/2020 | | | CJ02139234 0129100583 | Core | $5,400.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 1464 | 9/24/2020 | | | CJ02164265 0437801383 | Core | $5,400.00 | $0.00 | Yes | No |
| 1465 | 9/24/2020 | | | CJ02094596 0086696026 | Core | $5,400.00 | $0.00 | Yes | No |
| 1466 | 9/25/2020 | | | CJ29701710 0462503170 | Core | $5,400.00 | $0.00 | Yes | No |
| 1467 | 9/26/2020 | | | 0280E05428.01 | Core | $5,400.00 | $0.00 | Yes | No |
| 1468 | 9/28/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1469 | 9/29/2020 | | | CJ30413444 0372679611 | Core | $5,400.00 | $0.00 | Yes | No |
| 1470 | 9/29/2020 | | | CJ11919110 0160572512 | Core | $5,400.00 | $0.00 | Yes | No |
| 1471 | 9/29/2020 | | | CJ34122955 0095904702 | Core | $5,400.00 | $0.00 | Yes | No |
| 1472 | 9/30/2020 | | | 0287E03410 | Core | $5,400.00 | $0.00 | Yes | No |
| 1473 | 9/30/2020 | | | CJ12163134 0007282360 | Core | $5,400.00 | $0.00 | Yes | No |
| 1474 | 9/30/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1475 | 10/1/2020 | | | 0283E06290 | Core | $5,400.00 | $0.00 | Yes | No |
| 1476 | 10/6/2020 | | | CJ26960959 0097493711 | Core | $5,400.00 | $0.00 | Yes | No |
| 1477 | 10/7/2020 | | | CJ34085216 0113809447 | Core | $5,400.00 | $0.00 | Yes | No |
| 1478 | 10/7/2020 | | | CJ46775098 0024130832 | Core | $5,400.00 | $0.00 | Yes | No |
| 1479 | 10/9/2020 | | | CJ43824237 0373283291 | Core | $5,400.00 | $0.00 | Yes | No |
| 1480 | 10/9/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1481 | 10/12/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1482 | 10/12/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1483 | 10/12/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1484 | 10/13/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1485 | 10/13/2020 | | | 0304E06747 | Core | $5,400.00 | $0.00 | Yes | No |
| 1486 | 10/13/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1487 | 10/14/2020 | | | 0301E05880 | Core | $5,400.00 | $0.00 | Yes | No |
| 1488 | 10/14/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1489 | 10/16/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1490 | 10/16/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1491 | 10/19/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1492 | 10/20/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1493 | 10/20/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1494 | 10/20/2020 | | | 0311E04923 | Core | $5,400.00 | $0.00 | Yes | No |
| 1495 | 10/21/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1496 | 10/21/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1497 | 10/22/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1498 | 10/22/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1499 | 10/22/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1500 | 10/23/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1501 | 10/26/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1502 | 10/26/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1503 | 10/26/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1504 | 10/26/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1505 | 10/26/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1506 | 10/26/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1507 | 10/27/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1508 | 10/27/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1509 | 10/27/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1510 | 10/27/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1511 | 10/28/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1512 | 10/28/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1513 | 10/28/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1514 | 10/28/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1515 | 10/28/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1516 | 10/30/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1517 | 11/1/2020 | | | CH78816363 | Core | $5,400.00 | $0.00 | Yes | No |
| 1518 | 11/1/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1519 | 11/2/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1520 | 11/2/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1521 | 11/2/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1522 | 11/3/2020 | | | CJ99648259 0027896853 | Core | $5,400.00 | $0.00 | Yes | No |
| 1523 | 11/4/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1524 | 11/4/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 1525 | 11/4/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1526 | 11/5/2020 | | | CH95105171 | Core | $5,400.00 | $0.00 | Yes | No |
| 1527 | 11/7/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1528 | 11/9/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1529 | 11/9/2020 | | | CK19121269 0022218587 | Core | $5,400.00 | $0.00 | Yes | No |
| 1530 | 11/10/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1531 | 11/11/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1532 | 11/11/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1533 | 11/11/2020 | | | 1012E03714 | Core | $5,400.00 | $0.00 | Yes | No |
| 1534 | 11/12/2020 | | | CK15819027 0089216586 | Core | $5,400.00 | $0.00 | Yes | No |
| 1535 | 11/12/2020 | | | CK36530801 0377178288 | Core | $5,400.00 | $0.00 | Yes | No |
| 1536 | 11/12/2020 | | | 0329E03362 | Core | $5,400.00 | $0.00 | Yes | No |
| 1537 | 11/12/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1538 | 11/13/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1539 | 11/13/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1540 | 11/16/2020 | | | CK36558947 0168070371 | Core | $5,400.00 | $0.00 | Yes | No |
| 1541 | 11/16/2020 | | | CK90153167 0167875089 | Core | $5,400.00 | $0.00 | Yes | No |
| 1542 | 11/16/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1543 | 11/16/2020 | | | CL83701611 0058617142 | Core | $5,400.00 | $0.00 | Yes | No |
| 1544 | 11/16/2020 | | | CK68884006 0378285691 | Core | $5,400.00 | $0.00 | Yes | No |
| 1545 | 11/17/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1546 | 11/17/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1547 | 11/17/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1548 | 11/18/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1549 | 11/18/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1550 | 11/18/2020 | | | CK19174404 0167087773 | Core | $5,400.00 | $0.00 | Yes | No |
| 1551 | 11/18/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1552 | 11/19/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1553 | 11/19/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1554 | 11/19/2020 | | | CJ24411466 | Core | $5,400.00 | $0.00 | Yes | No |
| 1555 | 11/19/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1556 | 11/19/2020 | | | CK86106127 0024363603 | Core | $5,400.00 | $0.00 | Yes | No |
| 1557 | 11/20/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1558 | 11/20/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1559 | 11/22/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1560 | 11/22/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1561 | 11/22/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1562 | 11/23/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1563 | 11/23/2020 | | | CK82650391 0466793738 | Core | $5,400.00 | $0.00 | Yes | No |
| 1564 | 11/24/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1565 | 11/25/2020 | | | CK53955177 0028243092 | Core | $5,400.00 | $0.00 | Yes | No |
| 1566 | 11/25/2020 | | | CK57008560 0130881715 | Core | $5,400.00 | $0.00 | Yes | No |
| 1567 | 11/30/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1568 | 11/30/2020 | | | CK57007029 0016463023 | Core | $5,400.00 | $0.00 | Yes | No |
| 1569 | 11/30/2020 | | | CK82698760 0072985103 | Core | $5,400.00 | $0.00 | Yes | No |
| 1570 | 12/2/2020 | | | CK76210566 0096709118 | Core | $5,400.00 | $0.00 | Yes | No |
| 1571 | 12/2/2020 | | | CL29724457 0058586467 | Core | $5,400.00 | $0.00 | Yes | No |
| 1572 | 12/3/2020 | | | CL39601312 0024459397 | Core | $5,400.00 | $0.00 | Yes | No |
| 1573 | 12/3/2020 | | | CK79475817 0031988177 | Core | $5,400.00 | $0.00 | Yes | No |
| 1574 | 12/3/2020 | | | CL65903970 0132014774 | Core | $5,400.00 | $0.00 | Yes | No |
| 1575 | 12/3/2020 | | | CL50743188 0028807814 | Core | $5,400.00 | $0.00 | Yes | No |
| 1576 | 12/3/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1577 | 12/4/2020 | | | CK94368544 0379419779 | Core | $5,400.00 | $0.00 | Yes | No |
| 1578 | 12/4/2020 | | | CL65905102 0095841699 | Core | $5,400.00 | $0.00 | Yes | No |
| 1579 | 12/7/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1580 | 12/7/2020 | | | CJ61102989 | Core | $5,400.00 | $0.00 | Yes | No |
| 1581 | 12/7/2020 | | | CL18931010 0467814866 | Core | $5,400.00 | $0.00 | Yes | No |
| 1582 | 12/8/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1583 | 12/9/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1584 | 12/9/2020 | | | CL65903971 0169060504 | Core | $5,400.00 | $0.00 | Yes | No |
| 1585 | 12/9/2020 | | | CL65903987 0175089589 | Core | $5,400.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 1586 | 12/9/2020 | | | CL65903983 0446518055 | Core | $5,400.00 | $0.00 | Yes | No |
| 1587 | 12/9/2020 | | | CL50744284 0381717344 | Core | $5,400.00 | $0.00 | Yes | No |
| 1588 | 12/9/2020 | | | CL65903982 0075817569 | Core | $5,400.00 | $0.00 | Yes | No |
| 1589 | 12/10/2020 | | | CL60968754 0446315646 | Core | $5,400.00 | $0.00 | Yes | No |
| 1590 | 12/10/2020 | | | CL50744240 0002752481 | Core | $5,400.00 | $0.00 | Yes | No |
| 1591 | 12/11/2020 | | | CL65903953 0175089898 | Core | $5,400.00 | $0.00 | Yes | No |
| 1592 | 12/14/2020 | | | CL50743189 0174249903 | Core | $5,400.00 | $0.00 | Yes | No |
| 1593 | 12/15/2020 | | | CL50743472 0059304793 | Core | $5,400.00 | $0.00 | Yes | No |
| 1594 | 12/16/2020 | | | CL32882398 0125022888 | Core | $5,400.00 | $0.00 | Yes | No |
| 1595 | 12/17/2020 | | | 20359-46597-01 | Core | $5,400.00 | $0.00 | Yes | No |
| 1596 | 12/17/2020 | | | CP78286456 0056617215 | Core | $5,400.00 | $0.00 | Yes | No |
| 1597 | 12/18/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1598 | 12/19/2020 | | | CL14559931 0093549693 | Core | $5,400.00 | $0.00 | Yes | No |
| 1599 | 12/20/2020 | | | CL83674919 0024537701 | Core | $5,400.00 | $0.00 | Yes | No |
| 1600 | 12/21/2020 | | | CL29725794 0151417250 | Core | $5,400.00 | $0.00 | Yes | No |
| 1601 | 12/21/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1602 | 12/21/2020 | | | CL50743489 0097124434 | Core | $5,400.00 | $0.00 | Yes | No |
| 1603 | 12/21/2020 | | | CL54526303 0024481791 | Core | $5,400.00 | $0.00 | Yes | No |
| 1604 | 12/21/2020 | | | CL50743473 0065227571 | Core | $5,400.00 | $0.00 | Yes | No |
| 1605 | 12/21/2020 | | | CL50743466 0118717966 | Core | $5,400.00 | $0.00 | Yes | No |
| 1606 | 12/21/2020 | | | CL50743491 0118717933 | Core | $5,400.00 | $0.00 | Yes | No |
| 1607 | 12/22/2020 | | | CL50743190 0058718256 | Core | $5,400.00 | $0.00 | Yes | No |
| 1608 | 12/22/2020 | | | CJ97849826 | Core | $5,400.00 | $0.00 | Yes | No |
| 1609 | 12/23/2020 | | | CL50972551 0027434454 | Core | $5,400.00 | $0.00 | Yes | No |
| 1610 | 12/24/2020 | | | CL50744094 0090335346 | Core | $5,400.00 | $0.00 | Yes | No |
| 1611 | 12/28/2020 | | | CL44206191 0131760082 | Core | $5,400.00 | $0.00 | Yes | No |
| 1612 | 12/28/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1613 | 12/28/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1614 | 12/29/2020 | | | CL61018715 0174727300 | Core | $5,400.00 | $0.00 | Yes | No |
| 1615 | 12/30/2020 | | | CL88968178 0013758264 | Core | $5,400.00 | $0.00 | Yes | No |
| 1616 | 12/30/2020 | | | CK09916903 | Core | $5,400.00 | $0.00 | Yes | No |
| 1617 | 12/30/2020 | | | CL51017318 0151691287 | Core | $5,400.00 | $0.00 | Yes | No |
| 1618 | 12/30/2020 | | | CL73009712 0057446260 | Core | $5,400.00 | $0.00 | Yes | No |
| 1619 | 12/31/2020 | | | CL57733392 0093975499 | Core | $5,400.00 | $0.00 | Yes | No |
| 1620 | 12/31/2020 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1621 | 1/2/2021 | | | CL88968161 0013758263 | Core | $5,400.00 | $0.00 | Yes | No |
| 1622 | 1/2/2021 | | | CK16423855 | Core | $5,400.00 | $0.00 | Yes | No |
| 1623 | 1/2/2021 | | | CL88969029 0088421483 | Core | $5,400.00 | $0.00 | Yes | No |
| 1624 | 1/3/2021 | | | CL57791171 0116276980 | Core | $5,400.00 | $0.00 | Yes | No |
| 1625 | 1/4/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1626 | 1/4/2021 | | | CL57742127 0151789929 | Core | $5,400.00 | $0.00 | Yes | No |
| 1627 | 1/5/2021 | | | CL51048893 0381715534 | Core | $5,400.00 | $0.00 | Yes | No |
| 1628 | 1/5/2021 | | | CL99330239 0017140169 | Core | $5,400.00 | $0.00 | Yes | No |
| 1629 | 1/5/2021 | | | CL69638269 0382604752 | Core | $5,400.00 | $0.00 | Yes | No |
| 1630 | 1/5/2021 | | | CK23100029 | Core | $5,400.00 | $0.00 | Yes | No |
| 1631 | 1/5/2021 | | | CP89795831 0386257969 | Core | $5,400.00 | $0.00 | Yes | No |
| 1632 | 1/6/2021 | | | CL64847673 0016539286 | Core | $5,400.00 | $0.00 | Yes | No |
| 1633 | 1/8/2021 | | | CL60961986 0021189615 | Core | $5,400.00 | $0.00 | Yes | No |
| 1634 | 1/8/2021 | | | CP49746531 0077275163 | Core | $5,400.00 | $0.00 | Yes | No |
| 1635 | 1/8/2021 | | | CP42004310 0024592834 | Core | $5,400.00 | $0.00 | Yes | No |
| 1636 | 1/9/2021 | | | CL79686450 0152099273 | Core | $5,400.00 | $0.00 | Yes | No |
| 1637 | 1/10/2021 | | | CL64855790 0094056872 | Core | $5,400.00 | $0.00 | Yes | No |
| 1638 | 1/10/2021 | | | CL73053243 0068341886 | Core | $5,400.00 | $0.00 | Yes | No |
| 1639 | 1/11/2021 | | | CL73642171 0017251153 | Core | $5,400.00 | $0.00 | Yes | No |
| 1640 | 1/11/2021 | | | CM05216251 0132412371 | Core | $5,400.00 | $0.00 | Yes | No |
| 1641 | 1/13/2021 | | | CL89014341 0081951551 | Core | $5,400.00 | $0.00 | Yes | No |
| 1642 | 1/13/2021 | | | 1023E02647 | Core | $5,400.00 | $0.00 | Yes | No |
| 1643 | 1/13/2021 | | | CL83674329 0018242318 | Core | $5,400.00 | $0.00 | Yes | No |
| 1644 | 1/13/2021 | | | 21022-47194-01 | Core | $5,400.00 | $0.00 | Yes | No |
| 1645 | 1/14/2021 | | | CL83771043 0383118736 | Core | $5,400.00 | $0.00 | Yes | No |
| 1646 | 1/15/2021 | | | CL92240223 0132286231 | Core | $5,400.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 1647 | 1/15/2021 | | | CL89073718 0176266719 | Core | $5,400.00 | $0.00 | Yes | No |
| 1648 | 1/15/2021 | | | CL89038961 0075912306 | Core | $5,400.00 | $0.00 | Yes | No |
| 1649 | 1/16/2021 | | | CM03246425 0040996765 | Core | $5,400.00 | $0.00 | Yes | No |
| 1650 | 1/17/2021 | | | CP70321713 0179141911 | Core | $5,400.00 | $0.00 | Yes | No |
| 1651 | 1/18/2021 | | | CL92198071 0058988589 | Core | $5,400.00 | $0.00 | Yes | No |
| 1652 | 1/18/2021 | | | CM03286201 0097408116 | Core | $5,400.00 | $0.00 | Yes | No |
| 1653 | 1/19/2021 | | | CL89010435 0014525349 | Core | $5,400.00 | $0.00 | Yes | No |
| 1654 | 1/19/2021 | | | CM03264158 0014558682 | Core | $5,400.00 | $0.00 | Yes | No |
| 1655 | 1/20/2021 | | | CM05232822 0100342072 | Core | $5,400.00 | $0.00 | Yes | No |
| 1656 | 1/20/2021 | | | CP57621394 0170005915 | Core | $5,400.00 | $0.00 | Yes | No |
| 1657 | 1/21/2021 | | | CP66190802 0117339894 | Core | $5,400.00 | $0.00 | Yes | No |
| 1658 | 1/21/2021 | | | CP57604766 0013792501 | Core | $5,400.00 | $0.00 | Yes | No |
| 1659 | 1/21/2021 | | | CM03367129 0447606506 | Core | $5,400.00 | $0.00 | Yes | No |
| 1660 | 1/21/2021 | | | CM05231514 0075321299 | Core | $5,400.00 | $0.00 | Yes | No |
| 1661 | 1/22/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1662 | 1/22/2021 | | | CP81615169 0080025789 | Core | $5,400.00 | $0.00 | Yes | No |
| 1663 | 1/22/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1664 | 1/25/2021 | | | CP42080907 0448016283 | Core | $5,400.00 | $0.00 | Yes | No |
| 1665 | 1/25/2021 | | | CL08313916 0092267615 | Core | $5,400.00 | $0.00 | Yes | No |
| 1666 | 1/26/2021 | | | CP57604583 0013792532 | Core | $5,400.00 | $0.00 | Yes | No |
| 1667 | 1/27/2021 | | | CQ04291234 0017209462 | Core | $5,400.00 | $0.00 | Yes | No |
| 1668 | 1/28/2021 | | | CP70311876 0131845972 | Core | $5,400.00 | $0.00 | Yes | No |
| 1669 | 1/28/2021 | | | CQ00198695 0027509803 | Core | $5,400.00 | $0.00 | Yes | No |
| 1670 | 1/29/2021 | | | CP49742174 0023325614 | Core | $5,400.00 | $0.00 | Yes | No |
| 1671 | 1/30/2021 | | | CP59807999 0029418645 | Core | $5,400.00 | $0.00 | Yes | No |
| 1672 | 1/30/2021 | | | CP59883610 0385171590 | Core | $5,400.00 | $0.00 | Yes | No |
| 1673 | 2/1/2021 | | | CP57618373 0178547953 | Core | $5,400.00 | $0.00 | Yes | No |
| 1674 | 2/2/2021 | | | CP70319800 0132821501 | Core | $5,400.00 | $0.00 | Yes | No |
| 1675 | 2/2/2021 | | | CP70323583 0385453459 | Core | $5,400.00 | $0.00 | Yes | No |
| 1676 | 2/3/2021 | | | CP70318430 0001266438 | Core | $5,400.00 | $0.00 | Yes | No |
| 1677 | 2/5/2021 | | | 1048E06119 | Core | $5,400.00 | $0.00 | Yes | No |
| 1678 | 2/6/2021 | | | CP70327648 0170152677 | Core | $5,400.00 | $0.00 | Yes | No |
| 1679 | 2/6/2021 | | | CP81691212 0179727704 | Core | $5,400.00 | $0.00 | Yes | No |
| 1680 | 2/8/2021 | | | CP78286942 0088770662 | Core | $5,400.00 | $0.00 | Yes | No |
| 1681 | 2/9/2021 | | | CQ04289640 0088917789 | Core | $5,400.00 | $0.00 | Yes | No |
| 1682 | 2/10/2021 | | | CQ00230387 0025913667 | Core | $5,400.00 | $0.00 | Yes | No |
| 1683 | 2/10/2021 | | | CQ23803801 0181998607 | Core | $5,400.00 | $0.00 | Yes | No |
| 1684 | 2/10/2021 | | | CQ08544233 0101102057 | Core | $5,400.00 | $0.00 | Yes | No |
| 1685 | 2/11/2021 | | | CP93253462 0386540077 | Core | $5,400.00 | $0.00 | Yes | No |
| 1686 | 2/11/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1687 | 2/11/2021 | | | CQ28290140 0001756252 | Core | $5,400.00 | $0.00 | Yes | No |
| 1688 | 2/12/2021 | | | CQ12566228 0450184851 | Core | $5,400.00 | $0.00 | Yes | No |
| 1689 | 2/15/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1690 | 2/16/2021 | | | CQ16388338 0181642245 | Core | $5,400.00 | $0.00 | Yes | No |
| 1691 | 2/17/2021 | | | CQ08554586 0181249901 | Core | $5,400.00 | $0.00 | Yes | No |
| 1692 | 2/17/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1693 | 2/17/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1694 | 2/17/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1695 | 2/18/2021 | | | 1063E02743 | Core | $5,400.00 | $0.00 | Yes | No |
| 1696 | 2/19/2021 | | | CQ12608649 0133287167 | Core | $5,400.00 | $0.00 | Yes | No |
| 1697 | 2/22/2021 | | | CP36024071 0059161337 | Core | $5,400.00 | $0.00 | Yes | No |
| 1698 | 2/22/2021 | | | CQ23717931 0181998257 | Core | $5,400.00 | $0.00 | Yes | No |
| 1699 | 2/23/2021 | | | CQ19726489 0016636064 | Core | $5,400.00 | $0.00 | Yes | No |
| 1700 | 2/23/2021 | | | CQ19770224 0024729000 | Core | $5,400.00 | $0.00 | Yes | No |
| 1701 | 2/23/2021 | | | CQ28305056 0095423568 | Core | $5,400.00 | $0.00 | Yes | No |
| 1702 | 2/24/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1703 | 2/25/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1704 | 2/25/2021 | | | CQ27252276 0387817512 | Core | $5,400.00 | $0.00 | Yes | No |
| 1705 | 2/25/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1706 | 2/25/2021 | | | CQ23716041 0060240951 | Core | $5,400.00 | $0.00 | Yes | No |
| 1707 | 2/26/2021 | | | CQ28311444 0060274611 | Core | $5,400.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 1708 | 2/26/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1709 | 2/26/2021 | | | CQ28290985 0126755955 | Core | $5,400.00 | $0.00 | Yes | No |
| 1710 | 2/26/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1711 | 2/27/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1712 | 3/2/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1713 | 3/2/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1714 | 3/2/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1715 | 3/2/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1716 | 3/3/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1717 | 3/3/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1718 | 3/4/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1719 | 3/4/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1720 | 3/4/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1721 | 3/5/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1722 | 3/5/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1723 | 3/6/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1724 | 3/7/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1725 | 3/8/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1726 | 3/8/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1727 | 3/8/2021 | | | 1079E01685 | Core | $5,400.00 | $0.00 | Yes | No |
| 1728 | 3/8/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1729 | 3/8/2021 | | | 1084E02005 | Core | $5,400.00 | $0.00 | Yes | No |
| 1730 | 3/9/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1731 | 3/9/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1732 | 3/9/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1733 | 3/10/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1734 | 3/10/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1735 | 3/10/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1736 | 3/11/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1737 | 3/11/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1738 | 3/12/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1739 | 3/12/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1740 | 3/14/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1741 | 3/15/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1742 | 3/17/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1743 | 3/17/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1744 | 3/19/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1745 | 3/19/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1746 | 3/20/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1747 | 3/22/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1748 | 3/23/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1749 | 3/23/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1750 | 3/23/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1751 | 3/24/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1752 | 3/24/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1753 | 3/25/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1754 | 3/25/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1755 | 3/25/2021 | | | 2.1098E+11 | Core | $5,400.00 | $0.00 | Yes | No |
| 1756 | 3/25/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1757 | 3/25/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1758 | 3/25/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1759 | 3/25/2021 | | | CQ24663172 | Core | $5,400.00 | $0.00 | Yes | No |
| 1760 | 3/27/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1761 | 3/28/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1762 | 3/29/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1763 | 3/30/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1764 | 3/30/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1765 | 3/31/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1766 | 4/1/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1767 | 4/5/2021 | | | | Core | $5,400.00 | $0.00 | Yes | No |
| 1768 | 10/1/2019 | | | AV31100609 0124339352 | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 1769 | 10/1/2019 | | | AV36185130 0052407075 | Full | $5,850.00 | $0.00 | Yes | No |
| 1770 | 10/1/2019 | | | AW78900577 0338321780 | Full | $5,850.00 | $0.00 | Yes | No |
| 1771 | 10/1/2019 | | | AW76185370 0406142893 | Full | $5,850.00 | $0.00 | Yes | No |
| 1772 | 10/2/2019 | | | AY88326205 0140078320 | Full | $5,850.00 | $0.00 | Yes | No |
| 1773 | 10/3/2019 | | | 19284213297 | Full | $5,850.00 | $0.00 | Yes | No |
| 1774 | 10/4/2019 | | | 19284213792 | Full | $5,850.00 | $0.00 | Yes | No |
| 1775 | 10/7/2019 | | | 9296E07873 | Full | $5,850.00 | $0.00 | Yes | No |
| 1776 | 10/7/2019 | | | 9292E06676 | Full | $5,850.00 | $0.00 | Yes | No |
| 1777 | 10/7/2019 | | | AY05619415 0343785726 | Full | $5,850.00 | $0.00 | Yes | No |
| 1778 | 10/7/2019 | | | 9297E08831.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 1779 | 10/7/2019 | | | 9298E19664 | Full | $5,850.00 | $0.00 | Yes | No |
| 1780 | 10/7/2019 | | | 19291224274 | Full | $5,850.00 | $0.00 | Yes | No |
| 1781 | 10/8/2019 | | | 19288241258 | Full | $5,850.00 | $0.00 | Yes | No |
| 1782 | 10/8/2019 | | | 9296E07875.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 1783 | 10/8/2019 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 1784 | 10/9/2019 | | | 9291E08604.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 1785 | 10/9/2019 | | | 19289222772 | Full | $5,850.00 | $0.00 | Yes | No |
| 1786 | 10/9/2019 | | | 19295283039 | Full | $5,850.00 | $0.00 | Yes | No |
| 1787 | 10/10/2019 | | | 19290212922 | Full | $5,850.00 | $0.00 | Yes | No |
| 1788 | 10/10/2019 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 1789 | 10/10/2019 | | | 9295E08676 | Full | $5,850.00 | $0.00 | Yes | No |
| 1790 | 10/10/2019 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 1791 | 10/11/2019 | | | 19291224249 | Full | $5,850.00 | $0.00 | Yes | No |
| 1792 | 10/11/2019 | | | 19291223856 | Full | $5,850.00 | $0.00 | Yes | No |
| 1793 | 10/11/2019 | | | 19294-54898-02 | Full | $5,850.00 | $0.00 | Yes | No |
| 1794 | 10/11/2019 | | | 19302391207 | Full | $5,850.00 | $0.00 | Yes | No |
| 1795 | 10/12/2019 | | | 20048021629 | Full | $5,850.00 | $0.00 | Yes | No |
| 1796 | 10/13/2019 | | | 19295283139 | Full | $5,850.00 | $0.00 | Yes | No |
| 1797 | 10/14/2019 | | | 19296-48976-02 | Full | $5,850.00 | $0.00 | Yes | No |
| 1798 | 10/14/2019 | | | 9297E08830.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 1799 | 10/14/2019 | | | 19295283090 | Full | $5,850.00 | $0.00 | Yes | No |
| 1800 | 10/15/2019 | | | 9306E05136 | Full | $5,850.00 | $0.00 | Yes | No |
| 1801 | 10/15/2019 | | | 19298237480 | Full | $5,850.00 | $0.00 | Yes | No |
| 1802 | 10/15/2019 | | | 19299199530 | Full | $5,850.00 | $0.00 | Yes | No |
| 1803 | 10/16/2019 | | | 19304251790 | Full | $5,850.00 | $0.00 | Yes | No |
| 1804 | 10/16/2019 | | | 9298E06377 | Full | $5,850.00 | $0.00 | Yes | No |
| 1805 | 10/16/2019 | | | 19298-48227-02 | Full | $5,850.00 | $0.00 | Yes | No |
| 1806 | 10/16/2019 | | | 19306234066 | Full | $5,850.00 | $0.00 | Yes | No |
| 1807 | 10/17/2019 | | | AY72462934 0106116596 | Full | $5,850.00 | $0.00 | Yes | No |
| 1808 | 10/17/2019 | | | 9299E11299 | Full | $5,850.00 | $0.00 | Yes | No |
| 1809 | 10/17/2019 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 1810 | 10/18/2019 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 1811 | 10/18/2019 | | | 9316E10995 | Full | $5,850.00 | $0.00 | Yes | No |
| 1812 | 10/21/2019 | | | 19311272439 | Full | $5,850.00 | $0.00 | Yes | No |
| 1813 | 10/21/2019 | | | 19308-48547-02 | Full | $5,850.00 | $0.00 | Yes | No |
| 1814 | 10/23/2019 | | | AV80808116 0082834688 | Full | $5,850.00 | $0.00 | Yes | No |
| 1815 | 10/23/2019 | | | 9304E10227 | Full | $5,850.00 | $0.00 | Yes | No |
| 1816 | 10/23/2019 | | | 19305285835 | Full | $5,850.00 | $0.00 | Yes | No |
| 1817 | 10/23/2019 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 1818 | 10/23/2019 | | | 19306233987 | Full | $5,850.00 | $0.00 | Yes | No |
| 1819 | 10/23/2019 | | | 19309279836 | Full | $5,850.00 | $0.00 | Yes | No |
| 1820 | 10/23/2019 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 1821 | 10/24/2019 | | | 19305283160 | Full | $5,850.00 | $0.00 | Yes | No |
| 1822 | 10/25/2019 | | | 19309280017 | Full | $5,850.00 | $0.00 | Yes | No |
| 1823 | 10/25/2019 | | | 9306E05135 | Full | $5,850.00 | $0.00 | Yes | No |
| 1824 | 10/25/2019 | | | 19330274153 | Full | $5,850.00 | $0.00 | Yes | No |
| 1825 | 10/25/2019 | | | 19309279930 | Full | $5,850.00 | $0.00 | Yes | No |
| 1826 | 10/27/2019 | | | 9313E02973 | Full | $5,850.00 | $0.00 | Yes | No |
| 1827 | 10/28/2019 | | | 9316E10996 | Full | $5,850.00 | $0.00 | Yes | No |
| 1828 | 10/28/2019 | | | AY93287848 0053055557 | Full | $5,850.00 | $0.00 | Yes | No |
| 1829 | 10/28/2019 | | | 19327300324 | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 1830 | 10/29/2019 | | | 5.46157E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 1831 | 10/29/2019 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 1832 | 10/30/2019 | | | AX29588358 0340582189 | Full | $5,850.00 | $0.00 | Yes | No |
| 1833 | 10/30/2019 | | | 19316259527 | Full | $5,850.00 | $0.00 | Yes | No |
| 1834 | 10/31/2019 | | | CA53739330 0140875283 | Full | $5,850.00 | $0.00 | Yes | No |
| 1835 | 10/31/2019 | | | 5.35328E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 1836 | 10/31/2019 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 1837 | 11/1/2019 | | | 9323E08599 | Full | $5,850.00 | $0.00 | Yes | No |
| 1838 | 11/1/2019 | | | 19313297905 | Full | $5,850.00 | $0.00 | Yes | No |
| 1839 | 11/3/2019 | | | 9336E25577.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 1840 | 11/4/2019 | | | 9316E10994.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 1841 | 11/4/2019 | | | 19313297857 | Full | $5,850.00 | $0.00 | Yes | No |
| 1842 | 11/4/2019 | | | CA22506759 0349061230 | Full | $5,850.00 | $0.00 | Yes | No |
| 1843 | 11/5/2019 | | | 19327243502 | Full | $5,850.00 | $0.00 | Yes | No |
| 1844 | 11/5/2019 | | | 19318250543 | Full | $5,850.00 | $0.00 | Yes | No |
| 1845 | 11/5/2019 | | | 19318250648 | Full | $5,850.00 | $0.00 | Yes | No |
| 1846 | 11/6/2019 | | | 19X502036600 | Full | $5,850.00 | $0.00 | Yes | No |
| 1847 | 11/6/2019 | | | 19326458474 | Full | $5,850.00 | $0.00 | Yes | No |
| 1848 | 11/6/2019 | | | AX54668571 0066805434 | Full | $5,850.00 | $0.00 | Yes | No |
| 1849 | 11/7/2019 | | | 9318E09996 | Full | $5,850.00 | $0.00 | Yes | No |
| 1850 | 11/7/2019 | | | 9330E10770 | Full | $5,850.00 | $0.00 | Yes | No |
| 1851 | 11/7/2019 | | | 9339E02199.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 1852 | 11/8/2019 | | | 9330E10767 | Full | $5,850.00 | $0.00 | Yes | No |
| 1853 | 11/10/2019 | | | 9323E08597.02 | Full | $5,850.00 | $0.00 | Yes | No |
| 1854 | 11/10/2019 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 1855 | 11/11/2019 | | | 19344283724 | Full | $5,850.00 | $0.00 | Yes | No |
| 1856 | 11/12/2019 | | | 20009236876 | Full | $5,850.00 | $0.00 | Yes | No |
| 1857 | 11/12/2019 | | | 19326458402 | Full | $5,850.00 | $0.00 | Yes | No |
| 1858 | 11/12/2019 | | | 19X509119100 | Full | $5,850.00 | $0.00 | Yes | No |
| 1859 | 11/12/2019 | | | 9327E07830 | Full | $5,850.00 | $0.00 | Yes | No |
| 1860 | 11/13/2019 | | | 19327550419 | Full | $5,850.00 | $0.00 | Yes | No |
| 1861 | 11/13/2019 | | | 5.59001E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 1862 | 11/13/2019 | | | 19X513928300 | Full | $5,850.00 | $0.00 | Yes | No |
| 1863 | 11/13/2019 | | | 19327243587 | Full | $5,850.00 | $0.00 | Yes | No |
| 1864 | 11/14/2019 | | | 19327243848 | Full | $5,850.00 | $0.00 | Yes | No |
| 1865 | 11/14/2019 | | | 1.9327E+11 | Full | $5,850.00 | $0.00 | Yes | No |
| 1866 | 11/14/2019 | | | 19X513928200 | Full | $5,850.00 | $0.00 | Yes | No |
| 1867 | 11/14/2019 | | | 19329202946 | Full | $5,850.00 | $0.00 | Yes | No |
| 1868 | 11/14/2019 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 1869 | 11/14/2019 | | | 9325E24550 | Full | $5,850.00 | $0.00 | Yes | No |
| 1870 | 11/14/2019 | | | 9330E10768 | Full | $5,850.00 | $0.00 | Yes | No |
| 1871 | 11/14/2019 | | | 19355159089 | Full | $5,850.00 | $0.00 | Yes | No |
| 1872 | 11/15/2019 | | | 9330E09996 | Full | $5,850.00 | $0.00 | Yes | No |
| 1873 | 11/15/2019 | | | 19327550416 | Full | $5,850.00 | $0.00 | Yes | No |
| 1874 | 11/15/2019 | | | 9332E08402.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 1875 | 11/15/2019 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 1876 | 11/18/2019 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 1877 | 11/18/2019 | | | 9340E21182 | Full | $5,850.00 | $0.00 | Yes | No |
| 1878 | 11/18/2019 | | | 19341118782 | Full | $5,850.00 | $0.00 | Yes | No |
| 1879 | 11/18/2019 | | | CA30248560 0146556472 | Full | $5,850.00 | $0.00 | Yes | No |
| 1880 | 11/19/2019 | | | AX51833947 0111419875 | Full | $5,850.00 | $0.00 | Yes | No |
| 1881 | 11/19/2019 | | | 9332E08401.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 1882 | 11/19/2019 | | | 19330273922 | Full | $5,850.00 | $0.00 | Yes | No |
| 1883 | 11/20/2019 | | | 9331E10862 | Full | $5,850.00 | $0.00 | Yes | No |
| 1884 | 11/20/2019 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 1885 | 11/20/2019 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 1886 | 11/20/2019 | | | 9332E08399 | Full | $5,850.00 | $0.00 | Yes | No |
| 1887 | 11/20/2019 | | | 9336E25574.02 | Full | $5,850.00 | $0.00 | Yes | No |
| 1888 | 11/20/2019 | | | 19336201971 | Full | $5,850.00 | $0.00 | Yes | No |
| 1889 | 11/21/2019 | | | 9341E01344.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 1890 | 11/21/2019 | | | 19336207041 | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 1891 | 11/21/2019 | | | 19336198190 | Full | $5,850.00 | $0.00 | Yes | No |
| 1892 | 11/21/2019 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 1893 | 11/22/2019 | | | 19336198281 | Full | $5,850.00 | $0.00 | Yes | No |
| 1894 | 11/22/2019 | | | 9336E25576 | Full | $5,850.00 | $0.00 | Yes | No |
| 1895 | 11/22/2019 | | | 19X535190500 | Full | $5,850.00 | $0.00 | Yes | No |
| 1896 | 11/22/2019 | | | 19336192617 | Full | $5,850.00 | $0.00 | Yes | No |
| 1897 | 11/25/2019 | | | AW66052611 0119580870 | Full | $5,850.00 | $0.00 | Yes | No |
| 1898 | 11/25/2019 | | | 9351E01056 | Full | $5,850.00 | $0.00 | Yes | No |
| 1899 | 11/25/2019 | | | AW83019518 0125388387 | Full | $5,850.00 | $0.00 | Yes | No |
| 1900 | 11/25/2019 | | | 9350E03506.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 1901 | 11/26/2019 | | | AY10123499 0052718094 | Full | $5,850.00 | $0.00 | Yes | No |
| 1902 | 11/26/2019 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 1903 | 11/27/2019 | | | 19350279547 | Full | $5,850.00 | $0.00 | Yes | No |
| 1904 | 11/27/2019 | | | AX99075642 0138415217 | Full | $5,850.00 | $0.00 | Yes | No |
| 1905 | 11/27/2019 | | | 19X538527000 | Full | $5,850.00 | $0.00 | Yes | No |
| 1906 | 11/27/2019 | | | 9344E08536 | Full | $5,850.00 | $0.00 | Yes | No |
| 1907 | 11/27/2019 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 1908 | 11/29/2019 | | | AX81559348 0091458151 | Full | $5,850.00 | $0.00 | Yes | No |
| 1909 | 12/2/2019 | | | AW66025823 0080471687 | Full | $5,850.00 | $0.00 | Yes | No |
| 1910 | 12/2/2019 | | | 19350287428 | Full | $5,850.00 | $0.00 | Yes | No |
| 1911 | 12/2/2019 | | | 9346E09805.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 1912 | 12/2/2019 | | | AW87057968 0064211679 | Full | $5,850.00 | $0.00 | Yes | No |
| 1913 | 12/3/2019 | | | 19346215395 | Full | $5,850.00 | $0.00 | Yes | No |
| 1914 | 12/3/2019 | | | AX61893427 0069512437 | Full | $5,850.00 | $0.00 | Yes | No |
| 1915 | 12/3/2019 | | | 19352112134 | Full | $5,850.00 | $0.00 | Yes | No |
| 1916 | 12/4/2019 | | | 19344283468 | Full | $5,850.00 | $0.00 | Yes | No |
| 1917 | 12/4/2019 | | | 19358267488 | Full | $5,850.00 | $0.00 | Yes | No |
| 1918 | 12/4/2019 | | | CA42096012 0080113556 | Full | $5,850.00 | $0.00 | Yes | No |
| 1919 | 12/4/2019 | | | AX79311802 0411093906 | Full | $5,850.00 | $0.00 | Yes | No |
| 1920 | 12/4/2019 | | | 5.28725E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 1921 | 12/4/2019 | | | 9353E23548 | Full | $5,850.00 | $0.00 | Yes | No |
| 1922 | 12/4/2019 | | | 9353E05567.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 1923 | 12/4/2019 | | | AY17475356 0006122290 | Full | $5,850.00 | $0.00 | Yes | No |
| 1924 | 12/4/2019 | | | AX74276341 0117222029 | Full | $5,850.00 | $0.00 | Yes | No |
| 1925 | 12/4/2019 | | | AW82750676 0439408933 | Full | $5,850.00 | $0.00 | Yes | No |
| 1926 | 12/5/2019 | | | 19346215310 | Full | $5,850.00 | $0.00 | Yes | No |
| 1927 | 12/5/2019 | | | 9355E09531 | Full | $5,850.00 | $0.00 | Yes | No |
| 1928 | 12/5/2019 | | | AW86858694 0136764640 | Full | $5,850.00 | $0.00 | Yes | No |
| 1929 | 12/5/2019 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 1930 | 12/6/2019 | | | AY05549106 0091596455 | Full | $5,850.00 | $0.00 | Yes | No |
| 1931 | 12/6/2019 | | | 9350E11086 | Full | $5,850.00 | $0.00 | Yes | No |
| 1932 | 12/6/2019 | | | AW89692215 0121416990 | Full | $5,850.00 | $0.00 | Yes | No |
| 1933 | 12/7/2019 | | | AW90700422 0136759665 | Full | $5,850.00 | $0.00 | Yes | No |
| 1934 | 12/8/2019 | | | 19358267552 | Full | $5,850.00 | $0.00 | Yes | No |
| 1935 | 12/9/2019 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 1936 | 12/9/2019 | | | AW86815687 0012145411 | Full | $5,850.00 | $0.00 | Yes | No |
| 1937 | 12/10/2019 | | | 19352114540 | Full | $5,850.00 | $0.00 | Yes | No |
| 1938 | 12/10/2019 | | | AX87034457 0091497300 | Full | $5,850.00 | $0.00 | Yes | No |
| 1939 | 12/10/2019 | | | AX84112459 0343034833 | Full | $5,850.00 | $0.00 | Yes | No |
| 1940 | 12/10/2019 | | | UBM7264850100 | Full | $5,850.00 | $0.00 | Yes | No |
| 1941 | 12/10/2019 | | | 19355235181 | Full | $5,850.00 | $0.00 | Yes | No |
| 1942 | 12/11/2019 | | | 19358267333 | Full | $5,850.00 | $0.00 | Yes | No |
| 1943 | 12/11/2019 | | | 9355E09912 | Full | $5,850.00 | $0.00 | Yes | No |
| 1944 | 12/11/2019 | | | AW93056964 0120006389 | Full | $5,850.00 | $0.00 | Yes | No |
| 1945 | 12/11/2019 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 1946 | 12/11/2019 | | | 5.43165E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 1947 | 12/11/2019 | | | AY78024150 0053564271 | Full | $5,850.00 | $0.00 | Yes | No |
| 1948 | 12/11/2019 | | | AY26764348 0061236025 | Full | $5,850.00 | $0.00 | Yes | No |
| 1949 | 12/11/2019 | | | 20010231246 | Full | $5,850.00 | $0.00 | Yes | No |
| 1950 | 12/12/2019 | | | 19354102230 | Full | $5,850.00 | $0.00 | Yes | No |
| 1951 | 12/12/2019 | | | AY21194616 0079523101 | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 1952 | 12/12/2019 | | | AW94658868 0012149683 | Full | $5,850.00 | $0.00 | Yes | No |
| 1953 | 12/13/2019 | | | AX74276989 0011141494 | Full | $5,850.00 | $0.00 | Yes | No |
| 1954 | 12/13/2019 | | | AY17476314 0024707842 | Full | $5,850.00 | $0.00 | Yes | No |
| 1955 | 12/14/2019 | | | 19365220405 | Full | $5,850.00 | $0.00 | Yes | No |
| 1956 | 12/14/2019 | | | AX14915635 0440575746 | Full | $5,850.00 | $0.00 | Yes | No |
| 1957 | 12/15/2019 | | | AY11918493 0053314293 | Full | $5,850.00 | $0.00 | Yes | No |
| 1958 | 12/16/2019 | | | 19X567769300 | Full | $5,850.00 | $0.00 | Yes | No |
| 1959 | 12/16/2019 | | | AX02181316 0071233535 | Full | $5,850.00 | $0.00 | Yes | No |
| 1960 | 12/16/2019 | | | AY46267614 0065022648 | Full | $5,850.00 | $0.00 | Yes | No |
| 1961 | 12/16/2019 | | | 20014249624 | Full | $5,850.00 | $0.00 | Yes | No |
| 1962 | 12/17/2019 | | | AY11926317 0138592791 | Full | $5,850.00 | $0.00 | Yes | No |
| 1963 | 12/17/2019 | | | AX74271917 0079238939 | Full | $5,850.00 | $0.00 | Yes | No |
| 1964 | 12/17/2019 | | | AX02225698 0028397098 | Full | $5,850.00 | $0.00 | Yes | No |
| 1965 | 12/17/2019 | | | AX74271615 0052584804 | Full | $5,850.00 | $0.00 | Yes | No |
| 1966 | 12/17/2019 | | | AX02215052 0068988035 | Full | $5,850.00 | $0.00 | Yes | No |
| 1967 | 12/17/2019 | | | AX02175520 0440105307 | Full | $5,850.00 | $0.00 | Yes | No |
| 1968 | 12/18/2019 | | | AY01756806 0105302617 | Full | $5,850.00 | $0.00 | Yes | No |
| 1969 | 12/18/2019 | | | AX73628712 0053741654 | Full | $5,850.00 | $0.00 | Yes | No |
| 1970 | 12/18/2019 | | | AX25692416 0084471248 | Full | $5,850.00 | $0.00 | Yes | No |
| 1971 | 12/18/2019 | | | AY49534180 0414115644 | Full | $5,850.00 | $0.00 | Yes | No |
| 1972 | 12/18/2019 | | | 20003171529 | Full | $5,850.00 | $0.00 | Yes | No |
| 1973 | 12/19/2019 | | | 20004196267 | Full | $5,850.00 | $0.00 | Yes | No |
| 1974 | 12/19/2019 | | | 20003171453 | Full | $5,850.00 | $0.00 | Yes | No |
| 1975 | 12/19/2019 | | | CA47779058 0128487884 | Full | $5,850.00 | $0.00 | Yes | No |
| 1976 | 12/19/2019 | | | AX23399115 0440723869 | Full | $5,850.00 | $0.00 | Yes | No |
| 1977 | 12/19/2019 | | | AX33284214 0120477708 | Full | $5,850.00 | $0.00 | Yes | No |
| 1978 | 12/19/2019 | | | 0021E15676 | Full | $5,850.00 | $0.00 | Yes | No |
| 1979 | 12/19/2019 | | | 20002197257 | Full | $5,850.00 | $0.00 | Yes | No |
| 1980 | 12/19/2019 | | | AX14890301 0440576498 | Full | $5,850.00 | $0.00 | Yes | No |
| 1981 | 12/19/2019 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 1982 | 12/20/2019 | | | AX23396217 0440723590 | Full | $5,850.00 | $0.00 | Yes | No |
| 1983 | 12/20/2019 | | | AX30351525 0048221424 | Full | $5,850.00 | $0.00 | Yes | No |
| 1984 | 12/22/2019 | | | AY12047359 0126250550 | Full | $5,850.00 | $0.00 | Yes | No |
| 1985 | 12/23/2019 | | | AX23387947 0125678209 | Full | $5,850.00 | $0.00 | Yes | No |
| 1986 | 12/23/2019 | | | CA66610046 0053610880 | Full | $5,850.00 | $0.00 | Yes | No |
| 1987 | 12/23/2019 | | | 20161203309 | Full | $5,850.00 | $0.00 | Yes | No |
| 1988 | 12/24/2019 | | | AX33264438 0121069367 | Full | $5,850.00 | $0.00 | Yes | No |
| 1989 | 12/24/2019 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 1990 | 12/26/2019 | | | 20004196273 | Full | $5,850.00 | $0.00 | Yes | No |
| 1991 | 12/26/2019 | | | 0007E08426 | Full | $5,850.00 | $0.00 | Yes | No |
| 1992 | 12/26/2019 | | | 20003171756 | Full | $5,850.00 | $0.00 | Yes | No |
| 1993 | 12/26/2019 | | | CD09293423 0357296048 | Full | $5,850.00 | $0.00 | Yes | No |
| 1994 | 12/26/2019 | | | CA36725452 0127686123 | Full | $5,850.00 | $0.00 | Yes | No |
| 1995 | 12/27/2019 | | | CA00725435 0016359432 | Full | $5,850.00 | $0.00 | Yes | No |
| 1996 | 12/27/2019 | | | AX30385372 0066749303 | Full | $5,850.00 | $0.00 | Yes | No |
| 1997 | 12/27/2019 | | | AX30377723 0105654418 | Full | $5,850.00 | $0.00 | Yes | No |
| 1998 | 12/27/2019 | | | AX30377722 0440939094 | Full | $5,850.00 | $0.00 | Yes | No |
| 1999 | 12/28/2019 | | | AX30335397 0104546645 | Full | $5,850.00 | $0.00 | Yes | No |
| 2000 | 12/30/2019 | | | AX30335399 0069248722 | Full | $5,850.00 | $0.00 | Yes | No |
| 2001 | 12/30/2019 | | | AY67858757 0052873137 | Full | $5,850.00 | $0.00 | Yes | No |
| 2002 | 12/30/2019 | | | 20010231164 | Full | $5,850.00 | $0.00 | Yes | No |
| 2003 | 12/31/2019 | | | AX46316550 0028630068 | Full | $5,850.00 | $0.00 | Yes | No |
| 2004 | 12/31/2019 | | | 20009236754 | Full | $5,850.00 | $0.00 | Yes | No |
| 2005 | 12/31/2019 | | | AX36285889 0101167666 | Full | $5,850.00 | $0.00 | Yes | No |
| 2006 | 12/31/2019 | | | AX36257604 0072381240 | Full | $5,850.00 | $0.00 | Yes | No |
| 2007 | 12/31/2019 | | | AX54799460 0069673236 | Full | $5,850.00 | $0.00 | Yes | No |
| 2008 | 1/1/2020 | | | 20016267850 | Full | $5,850.00 | $0.00 | Yes | No |
| 2009 | 1/2/2020 | | | AX38996755 0089518821 | Full | $5,850.00 | $0.00 | Yes | No |
| 2010 | 1/2/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2011 | 1/2/2020 | | | AX39000884 0137617165 | Full | $5,850.00 | $0.00 | Yes | No |
| 2012 | 1/2/2020 | | | AX46150972 0079554511 | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 2013 | 1/3/2020 | | | CA26320786 0006232773 | Full | $5,850.00 | $0.00 | Yes | No |
| 2014 | 1/3/2020 | | | AX39000265 0441218965 | Full | $5,850.00 | $0.00 | Yes | No |
| 2015 | 1/4/2020 | | | AX46136380 0084795867 | Full | $5,850.00 | $0.00 | Yes | No |
| 2016 | 1/6/2020 | | | 20011206120 | Full | $5,850.00 | $0.00 | Yes | No |
| 2017 | 1/6/2020 | | | 20076070512 | Full | $5,850.00 | $0.00 | Yes | No |
| 2018 | 1/6/2020 | | | AY34700492 0444240250 | Full | $5,850.00 | $0.00 | Yes | No |
| 2019 | 1/7/2020 | | | AX46316552 0054222355 | Full | $5,850.00 | $0.00 | Yes | No |
| 2020 | 1/8/2020 | | | AX51994916 0016234745 | Full | $5,850.00 | $0.00 | Yes | No |
| 2021 | 1/8/2020 | | | AX54799459 0441866592 | Full | $5,850.00 | $0.00 | Yes | No |
| 2022 | 1/8/2020 | | | 20028307803 | Full | $5,850.00 | $0.00 | Yes | No |
| 2023 | 1/8/2020 | | | 20032205325 | Full | $5,850.00 | $0.00 | Yes | No |
| 2024 | 1/9/2020 | | | 20017-47067-02 | Full | $5,850.00 | $0.00 | Yes | No |
| 2025 | 1/9/2020 | | | 20016267931 | Full | $5,850.00 | $0.00 | Yes | No |
| 2026 | 1/9/2020 | | | AX63021272 0117869871 | Full | $5,850.00 | $0.00 | Yes | No |
| 2027 | 1/9/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2028 | 1/9/2020 | | | 0017E07230 | Full | $5,850.00 | $0.00 | Yes | No |
| 2029 | 1/9/2020 | | | 20017207147 | Full | $5,850.00 | $0.00 | Yes | No |
| 2030 | 1/9/2020 | | | 20076030276 | Full | $5,850.00 | $0.00 | Yes | No |
| 2031 | 1/9/2020 | | | 0028E08266 | Full | $5,850.00 | $0.00 | Yes | No |
| 2032 | 1/9/2020 | | | 20025205184 | Full | $5,850.00 | $0.00 | Yes | No |
| 2033 | 1/9/2020 | | | AX84016677 0011206346 | Full | $5,850.00 | $0.00 | Yes | No |
| 2034 | 1/10/2020 | | | 20021283971 | Full | $5,850.00 | $0.00 | Yes | No |
| 2035 | 1/10/2020 | | | 0018E06836 | Full | $5,850.00 | $0.00 | Yes | No |
| 2036 | 1/10/2020 | | | 20018244550 | Full | $5,850.00 | $0.00 | Yes | No |
| 2037 | 1/10/2020 | | | AX61732325 0104991951 | Full | $5,850.00 | $0.00 | Yes | No |
| 2038 | 1/11/2020 | | | 68004623904 | Full | $5,850.00 | $0.00 | Yes | No |
| 2039 | 1/11/2020 | | | AX61722700 0442200633 | Full | $5,850.00 | $0.00 | Yes | No |
| 2040 | 1/14/2020 | | | 0024E05955 | Full | $5,850.00 | $0.00 | Yes | No |
| 2041 | 1/14/2020 | | | AX62359223 0069669730 | Full | $5,850.00 | $0.00 | Yes | No |
| 2042 | 1/14/2020 | | | AX87233081 0091590189 | Full | $5,850.00 | $0.00 | Yes | No |
| 2043 | 1/14/2020 | | | AX62958833 0442200718 | Full | $5,850.00 | $0.00 | Yes | No |
| 2044 | 1/14/2020 | | | 0028E08264 | Full | $5,850.00 | $0.00 | Yes | No |
| 2045 | 1/14/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2046 | 1/14/2020 | | | 0031E04229 | Full | $5,850.00 | $0.00 | Yes | No |
| 2047 | 1/14/2020 | | | 20025205133 | Full | $5,850.00 | $0.00 | Yes | No |
| 2048 | 1/14/2020 | | | AX70798178 0442415576 | Full | $5,850.00 | $0.00 | Yes | No |
| 2049 | 1/14/2020 | | | AX70845214 0442415339 | Full | $5,850.00 | $0.00 | Yes | No |
| 2050 | 1/14/2020 | | | AX78440733 0350287444 | Full | $5,850.00 | $0.00 | Yes | No |
| 2051 | 1/15/2020 | | | AX70795275 0069727419 | Full | $5,850.00 | $0.00 | Yes | No |
| 2052 | 1/15/2020 | | | 20063280439 | Full | $5,850.00 | $0.00 | Yes | No |
| 2053 | 1/15/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2054 | 1/15/2020 | | | AX70845210 0442427163 | Full | $5,850.00 | $0.00 | Yes | No |
| 2055 | 1/15/2020 | | | AX70845207 0442415198 | Full | $5,850.00 | $0.00 | Yes | No |
| 2056 | 1/15/2020 | | | 0024E05953.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2057 | 1/15/2020 | | | AY43401138 0346000283 | Full | $5,850.00 | $0.00 | Yes | No |
| 2058 | 1/16/2020 | | | 20076070452 | Full | $5,850.00 | $0.00 | Yes | No |
| 2059 | 1/16/2020 | | | AX70863307 0442415404 | Full | $5,850.00 | $0.00 | Yes | No |
| 2060 | 1/16/2020 | | | CA17384117 0122562648 | Full | $5,850.00 | $0.00 | Yes | No |
| 2061 | 1/16/2020 | | | AX84000571 0064779336 | Full | $5,850.00 | $0.00 | Yes | No |
| 2062 | 1/16/2020 | | | AX78519442 0121963550 | Full | $5,850.00 | $0.00 | Yes | No |
| 2063 | 1/16/2020 | | | 0035E04316.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2064 | 1/16/2020 | | | AY34683722 0413876355 | Full | $5,850.00 | $0.00 | Yes | No |
| 2065 | 1/17/2020 | | | 0036E08661.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2066 | 1/17/2020 | | | 0042E0754B1 | Full | $5,850.00 | $0.00 | Yes | No |
| 2067 | 1/17/2020 | | | AX78505950 0038147870 | Full | $5,850.00 | $0.00 | Yes | No |
| 2068 | 1/17/2020 | | | AX84002005 0118939641 | Full | $5,850.00 | $0.00 | Yes | No |
| 2069 | 1/18/2020 | | | AX78505951 0126104482 | Full | $5,850.00 | $0.00 | Yes | No |
| 2070 | 1/20/2020 | | | CA17093580 0122562083 | Full | $5,850.00 | $0.00 | Yes | No |
| 2071 | 1/20/2020 | | | 20076029555 | Full | $5,850.00 | $0.00 | Yes | No |
| 2072 | 1/20/2020 | | | AX78417502 0069886279 | Full | $5,850.00 | $0.00 | Yes | No |
| 2073 | 1/20/2020 | | | 0031E04227.01 | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 2074 | 1/20/2020 | | | AX78505949 0118549772 | Full | $5,850.00 | $0.00 | Yes | No |
| 2075 | 1/20/2020 | | | 0035E04317 | Full | $5,850.00 | $0.00 | Yes | No |
| 2076 | 1/20/2020 | | | AX83994647 0054354773 | Full | $5,850.00 | $0.00 | Yes | No |
| 2077 | 1/20/2020 | | | 0035E04318.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2078 | 1/20/2020 | | | 20032205280 | Full | $5,850.00 | $0.00 | Yes | No |
| 2079 | 1/20/2020 | | | AY00613955 0054389994 | Full | $5,850.00 | $0.00 | Yes | No |
| 2080 | 1/21/2020 | | | AX84016687 0070870895 | Full | $5,850.00 | $0.00 | Yes | No |
| 2081 | 1/21/2020 | | | 0037E06203 | Full | $5,850.00 | $0.00 | Yes | No |
| 2082 | 1/21/2020 | | | 0031E04230.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2083 | 1/21/2020 | | | 20030213278 | Full | $5,850.00 | $0.00 | Yes | No |
| 2084 | 1/21/2020 | | | 5.42474E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 2085 | 1/21/2020 | | | AX89601480 0022735435 | Full | $5,850.00 | $0.00 | Yes | No |
| 2086 | 1/21/2020 | | | 20038-46814-22 | Full | $5,850.00 | $0.00 | Yes | No |
| 2087 | 1/21/2020 | | | AY61605880 0083006706 | Full | $5,850.00 | $0.00 | Yes | No |
| 2088 | 1/22/2020 | | | 20049284829 | Full | $5,850.00 | $0.00 | Yes | No |
| 2089 | 1/22/2020 | | | AX84000566 0121963632 | Full | $5,850.00 | $0.00 | Yes | No |
| 2090 | 1/22/2020 | | | AX83994656 0442821861 | Full | $5,850.00 | $0.00 | Yes | No |
| 2091 | 1/22/2020 | | | AX83941005 0053269999 | Full | $5,850.00 | $0.00 | Yes | No |
| 2092 | 1/22/2020 | | | CA52830255 0350399511 | Full | $5,850.00 | $0.00 | Yes | No |
| 2093 | 1/22/2020 | | | 0037E06201 | Full | $5,850.00 | $0.00 | Yes | No |
| 2094 | 1/22/2020 | | | AY00665674 0443331043 | Full | $5,850.00 | $0.00 | Yes | No |
| 2095 | 1/23/2020 | | | AX89616807 0442913252 | Full | $5,850.00 | $0.00 | Yes | No |
| 2096 | 1/23/2020 | | | 20031238142 | Full | $5,850.00 | $0.00 | Yes | No |
| 2097 | 1/23/2020 | | | 20031238240 | Full | $5,850.00 | $0.00 | Yes | No |
| 2098 | 1/23/2020 | | | AX87151966 0121995832 | Full | $5,850.00 | $0.00 | Yes | No |
| 2099 | 1/23/2020 | | | 20042271114 | Full | $5,850.00 | $0.00 | Yes | No |
| 2100 | 1/24/2020 | | | AX87233519 0029886478 | Full | $5,850.00 | $0.00 | Yes | No |
| 2101 | 1/24/2020 | | | AX87233524 0062354569 | Full | $5,850.00 | $0.00 | Yes | No |
| 2102 | 1/24/2020 | | | 20031238189 | Full | $5,850.00 | $0.00 | Yes | No |
| 2103 | 1/24/2020 | | | AX87227162 0036798536 | Full | $5,850.00 | $0.00 | Yes | No |
| 2104 | 1/24/2020 | | | AX89629345 0038164473 | Full | $5,850.00 | $0.00 | Yes | No |
| 2105 | 1/24/2020 | | | AY24466784 | Full | $5,850.00 | $0.00 | Yes | No |
| 2106 | 1/25/2020 | | | 0035E04314 | Full | $5,850.00 | $0.00 | Yes | No |
| 2107 | 1/25/2020 | | | 20036-48636-02 | Full | $5,850.00 | $0.00 | Yes | No |
| 2108 | 1/27/2020 | | | 20038216401 | Full | $5,850.00 | $0.00 | Yes | No |
| 2109 | 1/27/2020 | | | 20032205232 | Full | $5,850.00 | $0.00 | Yes | No |
| 2110 | 1/27/2020 | | | 5.5628E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 2111 | 1/27/2020 | | | AY09722699 0443432133 | Full | $5,850.00 | $0.00 | Yes | No |
| 2112 | 1/27/2020 | | | 0038E07313 | Full | $5,850.00 | $0.00 | Yes | No |
| 2113 | 1/28/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2114 | 1/28/2020 | | | AY00539595 0036780161 | Full | $5,850.00 | $0.00 | Yes | No |
| 2115 | 1/28/2020 | | | 0039E08414.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2116 | 1/28/2020 | | | 20037260059 | Full | $5,850.00 | $0.00 | Yes | No |
| 2117 | 1/28/2020 | | | AY06643832 0184692377 | Full | $5,850.00 | $0.00 | Yes | No |
| 2118 | 1/28/2020 | | | 0038E08128.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2119 | 1/28/2020 | | | AY17881636 0062434232 | Full | $5,850.00 | $0.00 | Yes | No |
| 2120 | 1/28/2020 | | | 20049284712 | Full | $5,850.00 | $0.00 | Yes | No |
| 2121 | 1/29/2020 | | | 20038216351 | Full | $5,850.00 | $0.00 | Yes | No |
| 2122 | 1/29/2020 | | | 0038E08127 | Full | $5,850.00 | $0.00 | Yes | No |
| 2123 | 1/29/2020 | | | AY12053407 0120975718 | Full | $5,850.00 | $0.00 | Yes | No |
| 2124 | 1/29/2020 | | | AY12106211 0443433236 | Full | $5,850.00 | $0.00 | Yes | No |
| 2125 | 1/29/2020 | | | AY17881637 0120773383 | Full | $5,850.00 | $0.00 | Yes | No |
| 2126 | 1/29/2020 | | | 20044202203 | Full | $5,850.00 | $0.00 | Yes | No |
| 2127 | 1/30/2020 | | | AY09739749 0016287558 | Full | $5,850.00 | $0.00 | Yes | No |
| 2128 | 1/30/2020 | | | AY11990944 | Full | $5,850.00 | $0.00 | Yes | No |
| 2129 | 1/31/2020 | | | AY11992920 0184667753 | Full | $5,850.00 | $0.00 | Yes | No |
| 2130 | 1/31/2020 | | | 0053E01146.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2131 | 2/3/2020 | | | AY45530609 | Full | $5,850.00 | $0.00 | Yes | No |
| 2132 | 2/3/2020 | | | AY24449965 0122136956 | Full | $5,850.00 | $0.00 | Yes | No |
| 2133 | 2/3/2020 | | | 20094015447 | Full | $5,850.00 | $0.00 | Yes | No |
| 2134 | 2/3/2020 | | | 0044E06811 | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 2135 | 2/3/2020 | | | 0052E07101.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2136 | 2/4/2020 | | | 20042271202 | Full | $5,850.00 | $0.00 | Yes | No |
| 2137 | 2/4/2020 | | | 0045E04714.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2138 | 2/4/2020 | | | 5.66189E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 2139 | 2/5/2020 | | | AY34715328 0090021601 | Full | $5,850.00 | $0.00 | Yes | No |
| 2140 | 2/5/2020 | | | AY34684307 0105966137 | Full | $5,850.00 | $0.00 | Yes | No |
| 2141 | 2/5/2020 | | | AY24550496 0022748811 | Full | $5,850.00 | $0.00 | Yes | No |
| 2142 | 2/5/2020 | | | 0046E02134.02 | Full | $5,850.00 | $0.00 | Yes | No |
| 2143 | 2/5/2020 | | | 68315679704 | Full | $5,850.00 | $0.00 | Yes | No |
| 2144 | 2/5/2020 | | | AY61610721 0054574037 | Full | $5,850.00 | $0.00 | Yes | No |
| 2145 | 2/5/2020 | | | AY34715330 0445916331 | Full | $5,850.00 | $0.00 | Yes | No |
| 2146 | 2/6/2020 | | | 20044215971 | Full | $5,850.00 | $0.00 | Yes | No |
| 2147 | 2/6/2020 | | | AY43382321 0101283819 | Full | $5,850.00 | $0.00 | Yes | No |
| 2148 | 2/6/2020 | | | 20052216609 | Full | $5,850.00 | $0.00 | Yes | No |
| 2149 | 2/7/2020 | | | 68315681904 | Full | $5,850.00 | $0.00 | Yes | No |
| 2150 | 2/7/2020 | | | 20045204883 | Full | $5,850.00 | $0.00 | Yes | No |
| 2151 | 2/7/2020 | | | AY29754773 0443948179 | Full | $5,850.00 | $0.00 | Yes | No |
| 2152 | 2/10/2020 | | | AY29684959 0028937467 | Full | $5,850.00 | $0.00 | Yes | No |
| 2153 | 2/10/2020 | | | 0049E06678.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2154 | 2/10/2020 | | | AY34670705 | Full | $5,850.00 | $0.00 | Yes | No |
| 2155 | 2/10/2020 | | | AY34700493 0122222418 | Full | $5,850.00 | $0.00 | Yes | No |
| 2156 | 2/10/2020 | | | AY45530676 | Full | $5,850.00 | $0.00 | Yes | No |
| 2157 | 2/10/2020 | | | AY40451574 0444240548 | Full | $5,850.00 | $0.00 | Yes | No |
| 2158 | 2/10/2020 | | | 20052216757 | Full | $5,850.00 | $0.00 | Yes | No |
| 2159 | 2/11/2020 | | | 0051E08361 | Full | $5,850.00 | $0.00 | Yes | No |
| 2160 | 2/11/2020 | | | 20049284770 | Full | $5,850.00 | $0.00 | Yes | No |
| 2161 | 2/11/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2162 | 2/11/2020 | | | AY34663024 0444240248 | Full | $5,850.00 | $0.00 | Yes | No |
| 2163 | 2/11/2020 | | | 20049284876 | Full | $5,850.00 | $0.00 | Yes | No |
| 2164 | 2/11/2020 | | | 20049284659 | Full | $5,850.00 | $0.00 | Yes | No |
| 2165 | 2/12/2020 | | | 0052E07100.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2166 | 2/12/2020 | | | 20052216688 | Full | $5,850.00 | $0.00 | Yes | No |
| 2167 | 2/12/2020 | | | 20052216719 | Full | $5,850.00 | $0.00 | Yes | No |
| 2168 | 2/12/2020 | | | AY56501539 0070454258 | Full | $5,850.00 | $0.00 | Yes | No |
| 2169 | 2/12/2020 | | | AY91399915 0090764713 | Full | $5,850.00 | $0.00 | Yes | No |
| 2170 | 2/12/2020 | | | 20059212375 | Full | $5,850.00 | $0.00 | Yes | No |
| 2171 | 2/13/2020 | | | 20055122275 | Full | $5,850.00 | $0.00 | Yes | No |
| 2172 | 2/13/2020 | | | 20055122237 | Full | $5,850.00 | $0.00 | Yes | No |
| 2173 | 2/14/2020 | | | AY43423390 0444441748 | Full | $5,850.00 | $0.00 | Yes | No |
| 2174 | 2/14/2020 | | | AY50410986 0346265941 | Full | $5,850.00 | $0.00 | Yes | No |
| 2175 | 2/14/2020 | | | 20055122201 | Full | $5,850.00 | $0.00 | Yes | No |
| 2176 | 2/17/2020 | | | 0059E06276 | Full | $5,850.00 | $0.00 | Yes | No |
| 2177 | 2/17/2020 | | | CG57071592 0085768115 | Full | $5,850.00 | $0.00 | Yes | No |
| 2178 | 2/18/2020 | | | 5.44764E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 2179 | 2/18/2020 | | | 0063E08824.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2180 | 2/18/2020 | | | 20058246561 | Full | $5,850.00 | $0.00 | Yes | No |
| 2181 | 2/18/2020 | | | AY61518311 0085919336 | Full | $5,850.00 | $0.00 | Yes | No |
| 2182 | 2/19/2020 | | | 20058246639 | Full | $5,850.00 | $0.00 | Yes | No |
| 2183 | 2/19/2020 | | | AY96799612 0446076143 | Full | $5,850.00 | $0.00 | Yes | No |
| 2184 | 2/19/2020 | | | 20058243917 | Full | $5,850.00 | $0.00 | Yes | No |
| 2185 | 2/19/2020 | | | AY59083951 0444963939 | Full | $5,850.00 | $0.00 | Yes | No |
| 2186 | 2/20/2020 | | | 20058246237 | Full | $5,850.00 | $0.00 | Yes | No |
| 2187 | 2/20/2020 | | | 0069E04100.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2188 | 2/20/2020 | | | AY56493835 0444730410 | Full | $5,850.00 | $0.00 | Yes | No |
| 2189 | 2/20/2020 | | | 5.69111E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 2190 | 2/20/2020 | | | AY61606797 0062585147 | Full | $5,850.00 | $0.00 | Yes | No |
| 2191 | 2/20/2020 | | | AY68836773 0445286430 | Full | $5,850.00 | $0.00 | Yes | No |
| 2192 | 2/21/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2193 | 2/21/2020 | | | 0079E06493.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2194 | 2/21/2020 | | | 0065E17600 | Full | $5,850.00 | $0.00 | Yes | No |
| 2195 | 2/21/2020 | | | 0063E08823 | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 2196 | 2/22/2020 | | | 0066E22074.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2197 | 2/24/2020 | | | 20063283314 | Full | $5,850.00 | $0.00 | Yes | No |
| 2198 | 2/24/2020 | | | 20069139465 | Full | $5,850.00 | $0.00 | Yes | No |
| 2199 | 2/25/2020 | | | 20064-48005-02 | Full | $5,850.00 | $0.00 | Yes | No |
| 2200 | 2/25/2020 | | | 0086E05098.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2201 | 2/25/2020 | | | AY91586605 0446075914 | Full | $5,850.00 | $0.00 | Yes | No |
| 2202 | 2/26/2020 | | | AY78694336 0445561495 | Full | $5,850.00 | $0.00 | Yes | No |
| 2203 | 2/27/2020 | | | 20065273814 | Full | $5,850.00 | $0.00 | Yes | No |
| 2204 | 2/27/2020 | | | 20065273797 | Full | $5,850.00 | $0.00 | Yes | No |
| 2205 | 2/27/2020 | | | AY75673721 0447418800 | Full | $5,850.00 | $0.00 | Yes | No |
| 2206 | 2/27/2020 | | | 20066286585 | Full | $5,850.00 | $0.00 | Yes | No |
| 2207 | 2/27/2020 | | | 0084E08744.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2208 | 2/28/2020 | | | 20069157777 | Full | $5,850.00 | $0.00 | Yes | No |
| 2209 | 3/2/2020 | | | 20069139489 | Full | $5,850.00 | $0.00 | Yes | No |
| 2210 | 3/2/2020 | | | 20069157792 | Full | $5,850.00 | $0.00 | Yes | No |
| 2211 | 3/2/2020 | | | 0074E06778.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2212 | 3/3/2020 | | | 0081E04779.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2213 | 3/3/2020 | | | 20303234188 | Full | $5,850.00 | $0.00 | Yes | No |
| 2214 | 3/3/2020 | | | 0080E05216 | Full | $5,850.00 | $0.00 | Yes | No |
| 2215 | 3/4/2020 | | | 20072266287 | Full | $5,850.00 | $0.00 | Yes | No |
| 2216 | 3/5/2020 | | | 20072266308 | Full | $5,850.00 | $0.00 | Yes | No |
| 2217 | 3/5/2020 | | | CA12234824 | Full | $5,850.00 | $0.00 | Yes | No |
| 2218 | 3/5/2020 | | | 20072266265 | Full | $5,850.00 | $0.00 | Yes | No |
| 2219 | 3/5/2020 | | | 20077271077 | Full | $5,850.00 | $0.00 | Yes | No |
| 2220 | 3/5/2020 | | | CG54530656 0151083724 | Full | $5,850.00 | $0.00 | Yes | No |
| 2221 | 3/5/2020 | | | 20073282770 | Full | $5,850.00 | $0.00 | Yes | No |
| 2222 | 3/5/2020 | | | 0081E04781 | Full | $5,850.00 | $0.00 | Yes | No |
| 2223 | 3/6/2020 | | | 20074256057 | Full | $5,850.00 | $0.00 | Yes | No |
| 2224 | 3/6/2020 | | | CA01533637 0122667713 | Full | $5,850.00 | $0.00 | Yes | No |
| 2225 | 3/6/2020 | | | CA12293561 0083340987 | Full | $5,850.00 | $0.00 | Yes | No |
| 2226 | 3/9/2020 | | | 20077271177 | Full | $5,850.00 | $0.00 | Yes | No |
| 2227 | 3/9/2020 | | | 0091E05955.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2228 | 3/9/2020 | | | 20077271192 | Full | $5,850.00 | $0.00 | Yes | No |
| 2229 | 3/10/2020 | | | 20077271090 | Full | $5,850.00 | $0.00 | Yes | No |
| 2230 | 3/10/2020 | | | 20077271110 | Full | $5,850.00 | $0.00 | Yes | No |
| 2231 | 3/10/2020 | | | 5.70036E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 2232 | 3/11/2020 | | | CC51225048 0449905061 | Full | $5,850.00 | $0.00 | Yes | No |
| 2233 | 3/11/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2234 | 3/11/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2235 | 3/12/2020 | | | 20080201144 | Full | $5,850.00 | $0.00 | Yes | No |
| 2236 | 3/12/2020 | | | CA16565336 | Full | $5,850.00 | $0.00 | Yes | No |
| 2237 | 3/13/2020 | | | 20081198079 | Full | $5,850.00 | $0.00 | Yes | No |
| 2238 | 3/14/2020 | | | CC81000810 0137082659 | Full | $5,850.00 | $0.00 | Yes | No |
| 2239 | 3/16/2020 | | | CA12286306 0007736657 | Full | $5,850.00 | $0.00 | Yes | No |
| 2240 | 3/16/2020 | | | 20081198087 | Full | $5,850.00 | $0.00 | Yes | No |
| 2241 | 3/16/2020 | | | 20086192336 | Full | $5,850.00 | $0.00 | Yes | No |
| 2242 | 3/17/2020 | | | 68929080203 | Full | $5,850.00 | $0.00 | Yes | No |
| 2243 | 3/17/2020 | | | 0091E05954.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2244 | 3/18/2020 | | | 20084259532 | Full | $5,850.00 | $0.00 | Yes | No |
| 2245 | 3/18/2020 | | | 0086E05099.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2246 | 3/18/2020 | | | CA43880026 0447448344 | Full | $5,850.00 | $0.00 | Yes | No |
| 2247 | 3/20/2020 | | | 20091210241 | Full | $5,850.00 | $0.00 | Yes | No |
| 2248 | 3/20/2020 | | | 5.3798E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 2249 | 3/21/2020 | | | 20091210263 | Full | $5,850.00 | $0.00 | Yes | No |
| 2250 | 3/26/2020 | | | 20099206161 | Full | $5,850.00 | $0.00 | Yes | No |
| 2251 | 3/27/2020 | | | 5.69851E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 2252 | 3/30/2020 | | | 20098228381 | Full | $5,850.00 | $0.00 | Yes | No |
| 2253 | 3/30/2020 | | | 20098214319 | Full | $5,850.00 | $0.00 | Yes | No |
| 2254 | 3/31/2020 | | | 20098228369 | Full | $5,850.00 | $0.00 | Yes | No |
| 2255 | 3/31/2020 | | | 0112E02212.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2256 | 4/6/2020 | | | 20105169359 | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 2257 | 4/6/2020 | | | 20105169341 | Full | $5,850.00 | $0.00 | Yes | No |
| 2258 | 4/6/2020 | | | 0114E05603 | Full | $5,850.00 | $0.00 | Yes | No |
| 2259 | 4/6/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2260 | 4/8/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2261 | 4/9/2020 | | | 0115E05010 | Full | $5,850.00 | $0.00 | Yes | No |
| 2262 | 4/9/2020 | | | CA62774067 0185751445 | Full | $5,850.00 | $0.00 | Yes | No |
| 2263 | 4/13/2020 | | | 20112180718 | Full | $5,850.00 | $0.00 | Yes | No |
| 2264 | 4/14/2020 | | | 20114197450 | Full | $5,850.00 | $0.00 | Yes | No |
| 2265 | 4/14/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2266 | 4/15/2020 | | | 20122177313 | Full | $5,850.00 | $0.00 | Yes | No |
| 2267 | 4/16/2020 | | | CE50129213 0073332178 | Full | $5,850.00 | $0.00 | Yes | No |
| 2268 | 4/16/2020 | | | CC80349006 0030693708 | Full | $5,850.00 | $0.00 | Yes | No |
| 2269 | 4/16/2020 | | | 20119177583 | Full | $5,850.00 | $0.00 | Yes | No |
| 2270 | 4/17/2020 | | | CG57267575 0074167910 | Full | $5,850.00 | $0.00 | Yes | No |
| 2271 | 4/19/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2272 | 4/21/2020 | | | 20133178065 | Full | $5,850.00 | $0.00 | Yes | No |
| 2273 | 4/22/2020 | | | CD68300910 0128203166 | Full | $5,850.00 | $0.00 | Yes | No |
| 2274 | 4/22/2020 | | | 20121176580 | Full | $5,850.00 | $0.00 | Yes | No |
| 2275 | 4/23/2020 | | | CC77694838 0122151117 | Full | $5,850.00 | $0.00 | Yes | No |
| 2276 | 4/23/2020 | | | 5.69196E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 2277 | 4/24/2020 | | | 20126207434 | Full | $5,850.00 | $0.00 | Yes | No |
| 2278 | 4/24/2020 | | | CC94334722 0025254019 | Full | $5,850.00 | $0.00 | Yes | No |
| 2279 | 4/25/2020 | | | 20129701302 | Full | $5,850.00 | $0.00 | Yes | No |
| 2280 | 4/25/2020 | | | CD26346352 0081053252 | Full | $5,850.00 | $0.00 | Yes | No |
| 2281 | 4/26/2020 | | | CC80374042 0024293466 | Full | $5,850.00 | $0.00 | Yes | No |
| 2282 | 4/26/2020 | | | CD30120384 0109593042 | Full | $5,850.00 | $0.00 | Yes | No |
| 2283 | 4/27/2020 | | | CD41834111 0122466278 | Full | $5,850.00 | $0.00 | Yes | No |
| 2284 | 4/28/2020 | | | 20133704725 | Full | $5,850.00 | $0.00 | Yes | No |
| 2285 | 4/28/2020 | | | CE00491970 0160860250 | Full | $5,850.00 | $0.00 | Yes | No |
| 2286 | 4/29/2020 | | | CC75911034 0069284088 | Full | $5,850.00 | $0.00 | Yes | No |
| 2287 | 4/30/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2288 | 4/30/2020 | | | 20137161863 | Full | $5,850.00 | $0.00 | Yes | No |
| 2289 | 4/30/2020 | | | 20133178025 | Full | $5,850.00 | $0.00 | Yes | No |
| 2290 | 5/3/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2291 | 5/4/2020 | | | 20135203820 | Full | $5,850.00 | $0.00 | Yes | No |
| 2292 | 5/5/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2293 | 5/5/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2294 | 5/5/2020 | | | CD40753037 0081132678 | Full | $5,850.00 | $0.00 | Yes | No |
| 2295 | 5/7/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2296 | 5/8/2020 | | | CC83619573 0093420245 | Full | $5,850.00 | $0.00 | Yes | No |
| 2297 | 5/11/2020 | | | 20137160357 | Full | $5,850.00 | $0.00 | Yes | No |
| 2298 | 5/12/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2299 | 5/12/2020 | | | CE01253909 0027138937 | Full | $5,850.00 | $0.00 | Yes | No |
| 2300 | 5/12/2020 | | | 20140186953 | Full | $5,850.00 | $0.00 | Yes | No |
| 2301 | 5/12/2020 | | | CC83619965 0069322355 | Full | $5,850.00 | $0.00 | Yes | No |
| 2302 | 5/13/2020 | | | CG90434171 0433746118 | Full | $5,850.00 | $0.00 | Yes | No |
| 2303 | 5/14/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2304 | 5/14/2020 | | | 20167115511 | Full | $5,850.00 | $0.00 | Yes | No |
| 2305 | 5/14/2020 | | | 20184233413 | Full | $5,850.00 | $0.00 | Yes | No |
| 2306 | 5/15/2020 | | | CD80494017 0427744111 | Full | $5,850.00 | $0.00 | Yes | No |
| 2307 | 5/15/2020 | | | 20149212254 | Full | $5,850.00 | $0.00 | Yes | No |
| 2308 | 5/15/2020 | | | 5.7315E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 2309 | 5/15/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2310 | 5/15/2020 | | | 20149212281 | Full | $5,850.00 | $0.00 | Yes | No |
| 2311 | 5/16/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2312 | 5/17/2020 | | | CD35775964 0080947070 | Full | $5,850.00 | $0.00 | Yes | No |
| 2313 | 5/18/2020 | | | 20143196217 | Full | $5,850.00 | $0.00 | Yes | No |
| 2314 | 5/18/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2315 | 5/19/2020 | | | CE01339509 0126057432 | Full | $5,850.00 | $0.00 | Yes | No |
| 2316 | 5/19/2020 | | | 20157200700 | Full | $5,850.00 | $0.00 | Yes | No |
| 2317 | 5/20/2020 | | | 20157200714 | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 2318 | 5/20/2020 | | | 5.51399E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 2319 | 5/21/2020 | | | CD41836164 0055370717 | Full | $5,850.00 | $0.00 | Yes | No |
| 2320 | 5/22/2020 | | | 20156270073 | Full | $5,850.00 | $0.00 | Yes | No |
| 2321 | 5/22/2020 | | | CD69594457 0066361954 | Full | $5,850.00 | $0.00 | Yes | No |
| 2322 | 5/22/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2323 | 5/22/2020 | | | 20156279301 | Full | $5,850.00 | $0.00 | Yes | No |
| 2324 | 5/22/2020 | | | CD97578359 0360717732 | Full | $5,850.00 | $0.00 | Yes | No |
| 2325 | 5/23/2020 | | | 0161E05438 | Full | $5,850.00 | $0.00 | Yes | No |
| 2326 | 5/25/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2327 | 5/25/2020 | | | 20161203287 | Full | $5,850.00 | $0.00 | Yes | No |
| 2328 | 5/26/2020 | | | CD72422840 0142476252 | Full | $5,850.00 | $0.00 | Yes | No |
| 2329 | 5/27/2020 | | | CC87366444 | Full | $5,850.00 | $0.00 | Yes | No |
| 2330 | 5/27/2020 | | | 20158176608 | Full | $5,850.00 | $0.00 | Yes | No |
| 2331 | 5/27/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2332 | 5/27/2020 | | | CE50130374 0016583230 | Full | $5,850.00 | $0.00 | Yes | No |
| 2333 | 5/28/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2334 | 5/28/2020 | | | 20171207259 | Full | $5,850.00 | $0.00 | Yes | No |
| 2335 | 5/28/2020 | | | 20163214657 | Full | $5,850.00 | $0.00 | Yes | No |
| 2336 | 5/28/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2337 | 5/28/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2338 | 5/29/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2339 | 5/31/2020 | | | 20157200676 | Full | $5,850.00 | $0.00 | Yes | No |
| 2340 | 6/1/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2341 | 6/2/2020 | | | 20163214587 | Full | $5,850.00 | $0.00 | Yes | No |
| 2342 | 6/2/2020 | | | 5.75495E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 2343 | 6/2/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2344 | 6/3/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2345 | 6/4/2020 | | | 20163207941 | Full | $5,850.00 | $0.00 | Yes | No |
| 2346 | 6/4/2020 | | | CD89166489 0143474751 | Full | $5,850.00 | $0.00 | Yes | No |
| 2347 | 6/4/2020 | | | 0213E06155 | Full | $5,850.00 | $0.00 | Yes | No |
| 2348 | 6/4/2020 | | | 20248021709 | Full | $5,850.00 | $0.00 | Yes | No |
| 2349 | 6/4/2020 | | | 20177268053 | Full | $5,850.00 | $0.00 | Yes | No |
| 2350 | 6/4/2020 | | | 5.41972E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 2351 | 6/4/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2352 | 6/5/2020 | | | 0177E15209.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2353 | 6/5/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2354 | 6/7/2020 | | | CE42989928 0362178707 | Full | $5,850.00 | $0.00 | Yes | No |
| 2355 | 6/7/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2356 | 6/8/2020 | | | 20170207941 | Full | $5,850.00 | $0.00 | Yes | No |
| 2357 | 6/8/2020 | | | CE01263565 0144151911 | Full | $5,850.00 | $0.00 | Yes | No |
| 2358 | 6/9/2020 | | | CE34884555 0429383622 | Full | $5,850.00 | $0.00 | Yes | No |
| 2359 | 6/9/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2360 | 6/9/2020 | | | CE40100011 0454795987 | Full | $5,850.00 | $0.00 | Yes | No |
| 2361 | 6/10/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2362 | 6/10/2020 | | | CD89077218 0123756739 | Full | $5,850.00 | $0.00 | Yes | No |
| 2363 | 6/10/2020 | | | 20170207873 | Full | $5,850.00 | $0.00 | Yes | No |
| 2364 | 6/10/2020 | | | CD94802593 0081356174 | Full | $5,850.00 | $0.00 | Yes | No |
| 2365 | 6/10/2020 | | | 20170207971 | Full | $5,850.00 | $0.00 | Yes | No |
| 2366 | 6/10/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2367 | 6/10/2020 | | | CE40104905 0454796558 | Full | $5,850.00 | $0.00 | Yes | No |
| 2368 | 6/10/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2369 | 6/10/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2370 | 6/11/2020 | | | CE01259082 0037169606 | Full | $5,850.00 | $0.00 | Yes | No |
| 2371 | 6/11/2020 | | | CD97516653 0055500487 | Full | $5,850.00 | $0.00 | Yes | No |
| 2372 | 6/11/2020 | | | CD97511999 0114912594 | Full | $5,850.00 | $0.00 | Yes | No |
| 2373 | 6/11/2020 | | | CC82845061 | Full | $5,850.00 | $0.00 | Yes | No |
| 2374 | 6/11/2020 | | | 5.72121E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 2375 | 6/11/2020 | | | 0177E15208.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2376 | 6/11/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2377 | 6/11/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2378 | 6/11/2020 | | | 20172176363 | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 2379 | 6/11/2020 | | | CG52098286 0030759931 | Full | $5,850.00 | $0.00 | Yes | No |
| 2380 | 6/11/2020 | | | CE32062849 0361725297 | Full | $5,850.00 | $0.00 | Yes | No |
| 2381 | 6/12/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2382 | 6/12/2020 | | | CD94777165 0027135990 | Full | $5,850.00 | $0.00 | Yes | No |
| 2383 | 6/13/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2384 | 6/13/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2385 | 6/14/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2386 | 6/14/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2387 | 6/15/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2388 | 6/15/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2389 | 6/15/2020 | | | CE01282452 0144152514 | Full | $5,850.00 | $0.00 | Yes | No |
| 2390 | 6/15/2020 | | | 20172176419 | Full | $5,850.00 | $0.00 | Yes | No |
| 2391 | 6/15/2020 | | | CE54825790 0085986542 | Full | $5,850.00 | $0.00 | Yes | No |
| 2392 | 6/15/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2393 | 6/15/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2394 | 6/16/2020 | | | 20176-48687-02 | Full | $5,850.00 | $0.00 | Yes | No |
| 2395 | 6/16/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2396 | 6/16/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2397 | 6/16/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2398 | 6/16/2020 | | | 20196174063 | Full | $5,850.00 | $0.00 | Yes | No |
| 2399 | 6/17/2020 | | | 20178223109 | Full | $5,850.00 | $0.00 | Yes | No |
| 2400 | 6/17/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2401 | 6/17/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2402 | 6/17/2020 | | | 20178223211 | Full | $5,850.00 | $0.00 | Yes | No |
| 2403 | 6/17/2020 | | | CE40087777 0050027279 | Full | $5,850.00 | $0.00 | Yes | No |
| 2404 | 6/17/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2405 | 6/18/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2406 | 6/18/2020 | | | CE46890550 0020996020 | Full | $5,850.00 | $0.00 | Yes | No |
| 2407 | 6/18/2020 | | | 20184233382 | Full | $5,850.00 | $0.00 | Yes | No |
| 2408 | 6/18/2020 | | | CD09136560 | Full | $5,850.00 | $0.00 | Yes | No |
| 2409 | 6/19/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2410 | 6/19/2020 | | | CE86264746 0456225440 | Full | $5,850.00 | $0.00 | Yes | No |
| 2411 | 6/21/2020 | | | CD02185050 | Full | $5,850.00 | $0.00 | Yes | No |
| 2412 | 6/21/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2413 | 6/22/2020 | | | 5.67081E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 2414 | 6/22/2020 | | | CE66892404 0455629528 | Full | $5,850.00 | $0.00 | Yes | No |
| 2415 | 6/22/2020 | | | CE50066434 0094341164 | Full | $5,850.00 | $0.00 | Yes | No |
| 2416 | 6/23/2020 | | | CD15207977 | Full | $5,850.00 | $0.00 | Yes | No |
| 2417 | 6/23/2020 | | | 20182262441 | Full | $5,850.00 | $0.00 | Yes | No |
| 2418 | 6/23/2020 | | | CE46899795 0126490987 | Full | $5,850.00 | $0.00 | Yes | No |
| 2419 | 6/23/2020 | | | CG83314911 0055171357 | Full | $5,850.00 | $0.00 | Yes | No |
| 2420 | 6/23/2020 | | | CE34915666 0070986373 | Full | $5,850.00 | $0.00 | Yes | No |
| 2421 | 6/23/2020 | | | CE66901017 0455628869 | Full | $5,850.00 | $0.00 | Yes | No |
| 2422 | 6/24/2020 | | | CE46950245 0085293122 | Full | $5,850.00 | $0.00 | Yes | No |
| 2423 | 6/24/2020 | | | CD24524998 | Full | $5,850.00 | $0.00 | Yes | No |
| 2424 | 6/24/2020 | | | CE54997715 0362764179 | Full | $5,850.00 | $0.00 | Yes | No |
| 2425 | 6/24/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2426 | 6/25/2020 | | | CE46898471 0040006564 | Full | $5,850.00 | $0.00 | Yes | No |
| 2427 | 6/25/2020 | | | CE47271729 0146532177 | Full | $5,850.00 | $0.00 | Yes | No |
| 2428 | 6/25/2020 | | | CE58954580 0147276049 | Full | $5,850.00 | $0.00 | Yes | No |
| 2429 | 6/25/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2430 | 6/25/2020 | | | CE80339928 0456041717 | Full | $5,850.00 | $0.00 | Yes | No |
| 2431 | 6/26/2020 | | | CE46947833 0110679876 | Full | $5,850.00 | $0.00 | Yes | No |
| 2432 | 6/26/2020 | | | CE58178636 0085361153 | Full | $5,850.00 | $0.00 | Yes | No |
| 2433 | 6/26/2020 | | | CE52485543 0115266138 | Full | $5,850.00 | $0.00 | Yes | No |
| 2434 | 6/26/2020 | | | 20193234380 | Full | $5,850.00 | $0.00 | Yes | No |
| 2435 | 6/26/2020 | | | CE58945149 0126631170 | Full | $5,850.00 | $0.00 | Yes | No |
| 2436 | 6/27/2020 | | | 20261230036 | Full | $5,850.00 | $0.00 | Yes | No |
| 2437 | 6/27/2020 | | | 20188194571 | Full | $5,850.00 | $0.00 | Yes | No |
| 2438 | 6/29/2020 | | | 0189E06346.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2439 | 6/29/2020 | | | CG75959481 0129135368 | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 2440 | 6/29/2020 | | | 0196E07928.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2441 | 6/30/2020 | | | CE75943429 0091057237 | Full | $5,850.00 | $0.00 | Yes | No |
| 2442 | 6/30/2020 | | | CE46948330 0066612482 | Full | $5,850.00 | $0.00 | Yes | No |
| 2443 | 6/30/2020 | | | CE62375015 0363113144 | Full | $5,850.00 | $0.00 | Yes | No |
| 2444 | 6/30/2020 | | | 20196254532 | Full | $5,850.00 | $0.00 | Yes | No |
| 2445 | 6/30/2020 | | | CE58948278 0071204075 | Full | $5,850.00 | $0.00 | Yes | No |
| 2446 | 6/30/2020 | | | 20196257882 | Full | $5,850.00 | $0.00 | Yes | No |
| 2447 | 6/30/2020 | | | 20192237651 | Full | $5,850.00 | $0.00 | Yes | No |
| 2448 | 6/30/2020 | | | CE55037831 0362765042 | Full | $5,850.00 | $0.00 | Yes | No |
| 2449 | 7/1/2020 | | | CE76009225 0430943635 | Full | $5,850.00 | $0.00 | Yes | No |
| 2450 | 7/1/2020 | | | CE69875171 0147882098 | Full | $5,850.00 | $0.00 | Yes | No |
| 2451 | 7/1/2020 | | | CE72522406 0166679454 | Full | $5,850.00 | $0.00 | Yes | No |
| 2452 | 7/1/2020 | | | CJ05253410 0160210688 | Full | $5,850.00 | $0.00 | Yes | No |
| 2453 | 7/1/2020 | | | CE72415925 0124103172 | Full | $5,850.00 | $0.00 | Yes | No |
| 2454 | 7/2/2020 | | | 0200E04119.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2455 | 7/2/2020 | | | CE54998190 0126590940 | Full | $5,850.00 | $0.00 | Yes | No |
| 2456 | 7/2/2020 | | | CE92944860 0062604656 | Full | $5,850.00 | $0.00 | Yes | No |
| 2457 | 7/2/2020 | | | CE62306519 0110878731 | Full | $5,850.00 | $0.00 | Yes | No |
| 2458 | 7/3/2020 | | | CD26781500 | Full | $5,850.00 | $0.00 | Yes | No |
| 2459 | 7/6/2020 | | | 0200E04120.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2460 | 7/6/2020 | | | CE62296822 0013281028 | Full | $5,850.00 | $0.00 | Yes | No |
| 2461 | 7/6/2020 | | | CJ02470949 0077501202 | Full | $5,850.00 | $0.00 | Yes | No |
| 2462 | 7/6/2020 | | | 0196E07927.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2463 | 7/7/2020 | | | CE62292217 0126679821 | Full | $5,850.00 | $0.00 | Yes | No |
| 2464 | 7/7/2020 | | | CG66446986 0056508022 | Full | $5,850.00 | $0.00 | Yes | No |
| 2465 | 7/7/2020 | | | CE72433098 0122998706 | Full | $5,850.00 | $0.00 | Yes | No |
| 2466 | 7/7/2020 | | | 5.43971E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 2467 | 7/7/2020 | | | CE80339953 0073501047 | Full | $5,850.00 | $0.00 | Yes | No |
| 2468 | 7/7/2020 | | | CE95912534 0456522564 | Full | $5,850.00 | $0.00 | Yes | No |
| 2469 | 7/7/2020 | | | CE69794307 0055681585 | Full | $5,850.00 | $0.00 | Yes | No |
| 2470 | 7/7/2020 | | | CE77976535 0039175258 | Full | $5,850.00 | $0.00 | Yes | No |
| 2471 | 7/8/2020 | | | CE70050651 0147913066 | Full | $5,850.00 | $0.00 | Yes | No |
| 2472 | 7/8/2020 | | | CE86320969 0364068476 | Full | $5,850.00 | $0.00 | Yes | No |
| 2473 | 7/8/2020 | | | CE72522439 0363462302 | Full | $5,850.00 | $0.00 | Yes | No |
| 2474 | 7/8/2020 | | | CG51825739 0074123727 | Full | $5,850.00 | $0.00 | Yes | No |
| 2475 | 7/8/2020 | | | CE69751400 0055657558 | Full | $5,850.00 | $0.00 | Yes | No |
| 2476 | 7/8/2020 | | | CG38566953 0456705524 | Full | $5,850.00 | $0.00 | Yes | No |
| 2477 | 7/8/2020 | | | CE69791623 0085433140 | Full | $5,850.00 | $0.00 | Yes | No |
| 2478 | 7/8/2020 | | | CE76011898 0148238388 | Full | $5,850.00 | $0.00 | Yes | No |
| 2479 | 7/8/2020 | | | CE75943400 0094423399 | Full | $5,850.00 | $0.00 | Yes | No |
| 2480 | 7/9/2020 | | | CE69790592 0009063376 | Full | $5,850.00 | $0.00 | Yes | No |
| 2481 | 7/9/2020 | | | 20200233396 | Full | $5,850.00 | $0.00 | Yes | No |
| 2482 | 7/9/2020 | | | 5.49706E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 2483 | 7/9/2020 | | | CG57079503 0166738344 | Full | $5,850.00 | $0.00 | Yes | No |
| 2484 | 7/9/2020 | | | CG63952629 0151630867 | Full | $5,850.00 | $0.00 | Yes | No |
| 2485 | 7/10/2020 | | | CE92991681 0111266516 | Full | $5,850.00 | $0.00 | Yes | No |
| 2486 | 7/12/2020 | | | CE95969378 0056330985 | Full | $5,850.00 | $0.00 | Yes | No |
| 2487 | 7/12/2020 | | | CE75265244 0430912479 | Full | $5,850.00 | $0.00 | Yes | No |
| 2488 | 7/13/2020 | | | CG51797438 0056432090 | Full | $5,850.00 | $0.00 | Yes | No |
| 2489 | 7/13/2020 | | | CG76027628 0457718877 | Full | $5,850.00 | $0.00 | Yes | No |
| 2490 | 7/13/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2491 | 7/14/2020 | | | CE80298069 0145542587 | Full | $5,850.00 | $0.00 | Yes | No |
| 2492 | 7/14/2020 | | | 0203E16015.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2493 | 7/14/2020 | | | 20203276287 | Full | $5,850.00 | $0.00 | Yes | No |
| 2494 | 7/14/2020 | | | CE77973969 0126852484 | Full | $5,850.00 | $0.00 | Yes | No |
| 2495 | 7/15/2020 | | | CG36202292 0431862357 | Full | $5,850.00 | $0.00 | Yes | No |
| 2496 | 7/15/2020 | | | CE83247129 0431263372 | Full | $5,850.00 | $0.00 | Yes | No |
| 2497 | 7/15/2020 | | | 0205E02719.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2498 | 7/16/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2499 | 7/16/2020 | | | CG38554938 0128932796 | Full | $5,850.00 | $0.00 | Yes | No |
| 2500 | 7/17/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 2501 | 7/17/2020 | | | CE95966948 0031254023 | Full | $5,850.00 | $0.00 | Yes | No |
| 2502 | 7/17/2020 | | | CE86270567 0030640992 | Full | $5,850.00 | $0.00 | Yes | No |
| 2503 | 7/17/2020 | | | 20220226647 | Full | $5,850.00 | $0.00 | Yes | No |
| 2504 | 7/20/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2505 | 7/20/2020 | | | CE95912105 0128903977 | Full | $5,850.00 | $0.00 | Yes | No |
| 2506 | 7/20/2020 | | | CE89683460 0431438779 | Full | $5,850.00 | $0.00 | Yes | No |
| 2507 | 7/20/2020 | | | CD81946633 | Full | $5,850.00 | $0.00 | Yes | No |
| 2508 | 7/20/2020 | | | CE89679731 0364147916 | Full | $5,850.00 | $0.00 | Yes | No |
| 2509 | 7/20/2020 | | | CG36197747 0076655438 | Full | $5,850.00 | $0.00 | Yes | No |
| 2510 | 7/20/2020 | | | CG54232721 0085751318 | Full | $5,850.00 | $0.00 | Yes | No |
| 2511 | 7/21/2020 | | | CG41483022 0127173624 | Full | $5,850.00 | $0.00 | Yes | No |
| 2512 | 7/21/2020 | | | 20217242596 | Full | $5,850.00 | $0.00 | Yes | No |
| 2513 | 7/22/2020 | | | CG48984640 0146017465 | Full | $5,850.00 | $0.00 | Yes | No |
| 2514 | 7/22/2020 | | | CG42324653 0085669177 | Full | $5,850.00 | $0.00 | Yes | No |
| 2515 | 7/22/2020 | | | CG38730940 0150048942 | Full | $5,850.00 | $0.00 | Yes | No |
| 2516 | 7/22/2020 | | | CG57071069 0365551821 | Full | $5,850.00 | $0.00 | Yes | No |
| 2517 | 7/22/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2518 | 7/22/2020 | | | CD84099811 | Full | $5,850.00 | $0.00 | Yes | No |
| 2519 | 7/22/2020 | | | CG45766511 0123188577 | Full | $5,850.00 | $0.00 | Yes | No |
| 2520 | 7/22/2020 | | | CG45753889 0128984768 | Full | $5,850.00 | $0.00 | Yes | No |
| 2521 | 7/22/2020 | | | CG42323440 0031292470 | Full | $5,850.00 | $0.00 | Yes | No |
| 2522 | 7/23/2020 | | | CH75283467 0370273450 | Full | $5,850.00 | $0.00 | Yes | No |
| 2523 | 7/23/2020 | | | CG63478787 0070977425 | Full | $5,850.00 | $0.00 | Yes | No |
| 2524 | 7/23/2020 | | | 20216-45467-02 | Full | $5,850.00 | $0.00 | Yes | No |
| 2525 | 7/23/2020 | | | 20254211095 | Full | $5,850.00 | $0.00 | Yes | No |
| 2526 | 7/23/2020 | | | CE32697695 | Full | $5,850.00 | $0.00 | Yes | No |
| 2527 | 7/24/2020 | | | CE10361978 | Full | $5,850.00 | $0.00 | Yes | No |
| 2528 | 7/24/2020 | | | 20213300270 | Full | $5,850.00 | $0.00 | Yes | No |
| 2529 | 7/24/2020 | | | CG38562195 0431953010 | Full | $5,850.00 | $0.00 | Yes | No |
| 2530 | 7/25/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2531 | 7/25/2020 | | | CG45809748 0432259145 | Full | $5,850.00 | $0.00 | Yes | No |
| 2532 | 7/25/2020 | | | CG49143600 0150754400 | Full | $5,850.00 | $0.00 | Yes | No |
| 2533 | 7/25/2020 | | | CG95604896 0039633728 | Full | $5,850.00 | $0.00 | Yes | No |
| 2534 | 7/26/2020 | | | CJ15152539 0148487702 | Full | $5,850.00 | $0.00 | Yes | No |
| 2535 | 7/26/2020 | | | CG98953967 0023866444 | Full | $5,850.00 | $0.00 | Yes | No |
| 2536 | 7/26/2020 | | | CG66394736 0054939808 | Full | $5,850.00 | $0.00 | Yes | No |
| 2537 | 7/26/2020 | | | CG69331904 0124399306 | Full | $5,850.00 | $0.00 | Yes | No |
| 2538 | 7/27/2020 | | | CG45769780 0127251731 | Full | $5,850.00 | $0.00 | Yes | No |
| 2539 | 7/27/2020 | | | 20214301899 | Full | $5,850.00 | $0.00 | Yes | No |
| 2540 | 7/27/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2541 | 7/27/2020 | | | CG45798221 0076187308 | Full | $5,850.00 | $0.00 | Yes | No |
| 2542 | 7/28/2020 | | | CG76027878 0071862005 | Full | $5,850.00 | $0.00 | Yes | No |
| 2543 | 7/28/2020 | | | CG45769310 0055960055 | Full | $5,850.00 | $0.00 | Yes | No |
| 2544 | 7/29/2020 | | | CG57896103 0043324823 | Full | $5,850.00 | $0.00 | Yes | No |
| 2545 | 7/29/2020 | | | CG88405754 0021118554 | Full | $5,850.00 | $0.00 | Yes | No |
| 2546 | 7/29/2020 | | | CG57898320 0090199820 | Full | $5,850.00 | $0.00 | Yes | No |
| 2547 | 7/30/2020 | | | CG94763474 0458331963 | Full | $5,850.00 | $0.00 | Yes | No |
| 2548 | 7/30/2020 | | | 20220227799 | Full | $5,850.00 | $0.00 | Yes | No |
| 2549 | 7/30/2020 | | | 0231E07881.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2550 | 7/30/2020 | | | CG76011206 0071012147 | Full | $5,850.00 | $0.00 | Yes | No |
| 2551 | 7/30/2020 | | | CH01977396 0458544725 | Full | $5,850.00 | $0.00 | Yes | No |
| 2552 | 7/30/2020 | | | 0269E06844.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2553 | 7/31/2020 | | | CE32697698 | Full | $5,850.00 | $0.00 | Yes | No |
| 2554 | 7/31/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2555 | 7/31/2020 | | | CG98967199 0030948455 | Full | $5,850.00 | $0.00 | Yes | No |
| 2556 | 8/2/2020 | | | CG63387606 0124359094 | Full | $5,850.00 | $0.00 | Yes | No |
| 2557 | 8/3/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2558 | 8/3/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2559 | 8/3/2020 | | | CG69347323 0071841933 | Full | $5,850.00 | $0.00 | Yes | No |
| 2560 | 8/3/2020 | | | CG66437561 0095703003 | Full | $5,850.00 | $0.00 | Yes | No |
| 2561 | 8/3/2020 | | | CH01981705 0458544484 | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 2562 | 8/3/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2563 | 8/4/2020 | | | CG79365449 0366316461 | Full | $5,850.00 | $0.00 | Yes | No |
| 2564 | 8/4/2020 | | | 20231222072 | Full | $5,850.00 | $0.00 | Yes | No |
| 2565 | 8/4/2020 | | | 20231221824 | Full | $5,850.00 | $0.00 | Yes | No |
| 2566 | 8/5/2020 | | | CG78684356 0095804508 | Full | $5,850.00 | $0.00 | Yes | No |
| 2567 | 8/5/2020 | | | CG91102858 0112030400 | Full | $5,850.00 | $0.00 | Yes | No |
| 2568 | 8/5/2020 | | | CG75959910 0433259887 | Full | $5,850.00 | $0.00 | Yes | No |
| 2569 | 8/6/2020 | | | 0233E06313.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2570 | 8/6/2020 | | | CG82808583 0031393527 | Full | $5,850.00 | $0.00 | Yes | No |
| 2571 | 8/6/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2572 | 8/6/2020 | | | CG98952079 0129289275 | Full | $5,850.00 | $0.00 | Yes | No |
| 2573 | 8/6/2020 | | | CH04999536 0012099987 | Full | $5,850.00 | $0.00 | Yes | No |
| 2574 | 8/6/2020 | | | CH88503280 0461265148 | Full | $5,850.00 | $0.00 | Yes | No |
| 2575 | 8/7/2020 | | | CH11023387 0020999357 | Full | $5,850.00 | $0.00 | Yes | No |
| 2576 | 8/8/2020 | | | CG91171736 0366893668 | Full | $5,850.00 | $0.00 | Yes | No |
| 2577 | 8/8/2020 | | | CH07862813 0072154891 | Full | $5,850.00 | $0.00 | Yes | No |
| 2578 | 8/10/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2579 | 8/10/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2580 | 8/10/2020 | | | CH18984669 0124635223 | Full | $5,850.00 | $0.00 | Yes | No |
| 2581 | 8/10/2020 | | | CG82784276 0009104470 | Full | $5,850.00 | $0.00 | Yes | No |
| 2582 | 8/11/2020 | | | CG99102737 0026551235 | Full | $5,850.00 | $0.00 | Yes | No |
| 2583 | 8/11/2020 | | | CG98972761 0056751175 | Full | $5,850.00 | $0.00 | Yes | No |
| 2584 | 8/11/2020 | | | CG88457929 0111944838 | Full | $5,850.00 | $0.00 | Yes | No |
| 2585 | 8/11/2020 | | | CG86235956 0152872698 | Full | $5,850.00 | $0.00 | Yes | No |
| 2586 | 8/11/2020 | | | CG85943799 0433649973 | Full | $5,850.00 | $0.00 | Yes | No |
| 2587 | 8/11/2020 | | | CG91099198 0433844619 | Full | $5,850.00 | $0.00 | Yes | No |
| 2588 | 8/11/2020 | | | 20282005742 | Full | $5,850.00 | $0.00 | Yes | No |
| 2589 | 8/11/2020 | | | CH27595937 0459407415 | Full | $5,850.00 | $0.00 | Yes | No |
| 2590 | 8/11/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2591 | 8/11/2020 | | | CE62796617 | Full | $5,850.00 | $0.00 | Yes | No |
| 2592 | 8/12/2020 | | | 0234E05274.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2593 | 8/12/2020 | | | CH27630771 0435182220 | Full | $5,850.00 | $0.00 | Yes | No |
| 2594 | 8/12/2020 | | | CH81004475 0074393902 | Full | $5,850.00 | $0.00 | Yes | No |
| 2595 | 8/12/2020 | | | 20234227579 | Full | $5,850.00 | $0.00 | Yes | No |
| 2596 | 8/12/2020 | | | CE62796626 | Full | $5,850.00 | $0.00 | Yes | No |
| 2597 | 8/12/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2598 | 8/13/2020 | | | 5.42637E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 2599 | 8/13/2020 | | | CG91169768 0086908186 | Full | $5,850.00 | $0.00 | Yes | No |
| 2600 | 8/13/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2601 | 8/13/2020 | | | 0242E05776 | Full | $5,850.00 | $0.00 | Yes | No |
| 2602 | 8/13/2020 | | | 20233204561 | Full | $5,850.00 | $0.00 | Yes | No |
| 2603 | 8/13/2020 | | | 20233207982 | Full | $5,850.00 | $0.00 | Yes | No |
| 2604 | 8/13/2020 | | | CG95562220 0129257497 | Full | $5,850.00 | $0.00 | Yes | No |
| 2605 | 8/13/2020 | | | CH34971640 0368824130 | Full | $5,850.00 | $0.00 | Yes | No |
| 2606 | 8/13/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2607 | 8/14/2020 | | | CH34915791 0086269051 | Full | $5,850.00 | $0.00 | Yes | No |
| 2608 | 8/14/2020 | | | 20235202955 | Full | $5,850.00 | $0.00 | Yes | No |
| 2609 | 8/14/2020 | | | 20249191498 | Full | $5,850.00 | $0.00 | Yes | No |
| 2610 | 8/15/2020 | | | CG98963536 0023039591 | Full | $5,850.00 | $0.00 | Yes | No |
| 2611 | 8/15/2020 | | | CH07843917 0050490358 | Full | $5,850.00 | $0.00 | Yes | No |
| 2612 | 8/15/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2613 | 8/16/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2614 | 8/16/2020 | | | 0238E06311.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2615 | 8/16/2020 | | | 20238226277 | Full | $5,850.00 | $0.00 | Yes | No |
| 2616 | 8/16/2020 | | | CG95605815 0433936901 | Full | $5,850.00 | $0.00 | Yes | No |
| 2617 | 8/16/2020 | | | 0240E05343.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2618 | 8/16/2020 | | | 0240E05341.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2619 | 8/17/2020 | | | CH31767332 0087295990 | Full | $5,850.00 | $0.00 | Yes | No |
| 2620 | 8/17/2020 | | | CE73152991 | Full | $5,850.00 | $0.00 | Yes | No |
| 2621 | 8/17/2020 | | | CH02052518 0367364121 | Full | $5,850.00 | $0.00 | Yes | No |
| 2622 | 8/18/2020 | | | CH04997680 0367476952 | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 2623 | 8/18/2020 | | | 0245E06614.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2624 | 8/18/2020 | | | CH01978290 0127885189 | Full | $5,850.00 | $0.00 | Yes | No |
| 2625 | 8/18/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2626 | 8/18/2020 | | | CH11448317 0056421587 | Full | $5,850.00 | $0.00 | Yes | No |
| 2627 | 8/18/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2628 | 8/18/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2629 | 8/19/2020 | | | CH01981929 0127885200 | Full | $5,850.00 | $0.00 | Yes | No |
| 2630 | 8/19/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2631 | 8/20/2020 | | | CH27655000 0155444538 | Full | $5,850.00 | $0.00 | Yes | No |
| 2632 | 8/20/2020 | | | 20245208408 | Full | $5,850.00 | $0.00 | Yes | No |
| 2633 | 8/20/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2634 | 8/20/2020 | | | 0240E05340.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2635 | 8/20/2020 | | | 20245211937 | Full | $5,850.00 | $0.00 | Yes | No |
| 2636 | 8/20/2020 | | | CH44384979 0039484388 | Full | $5,850.00 | $0.00 | Yes | No |
| 2637 | 8/20/2020 | | | CJ29673422 0050983577 | Full | $5,850.00 | $0.00 | Yes | No |
| 2638 | 8/20/2020 | | | CJ15152538 0160877032 | Full | $5,850.00 | $0.00 | Yes | No |
| 2639 | 8/21/2020 | | | CH15275516 0086139077 | Full | $5,850.00 | $0.00 | Yes | No |
| 2640 | 8/21/2020 | | | CH55893314 0074846079 | Full | $5,850.00 | $0.00 | Yes | No |
| 2641 | 8/21/2020 | | | CH15274090 0146985541 | Full | $5,850.00 | $0.00 | Yes | No |
| 2642 | 8/23/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2643 | 8/23/2020 | | | CH27582617 0124674617 | Full | $5,850.00 | $0.00 | Yes | No |
| 2644 | 8/23/2020 | | | CH40572606 0086300733 | Full | $5,850.00 | $0.00 | Yes | No |
| 2645 | 8/23/2020 | | | CH21714766 0067121219 | Full | $5,850.00 | $0.00 | Yes | No |
| 2646 | 8/24/2020 | | | CH18549132 0077233489 | Full | $5,850.00 | $0.00 | Yes | No |
| 2647 | 8/24/2020 | | | CH52942190 0091045937 | Full | $5,850.00 | $0.00 | Yes | No |
| 2648 | 8/24/2020 | | | CH21634880 0009158859 | Full | $5,850.00 | $0.00 | Yes | No |
| 2649 | 8/24/2020 | | | CE86854136 0003835938 | Full | $5,850.00 | $0.00 | Yes | No |
| 2650 | 8/25/2020 | | | 20248231145 | Full | $5,850.00 | $0.00 | Yes | No |
| 2651 | 8/25/2020 | | | CH15294142 0086139252 | Full | $5,850.00 | $0.00 | Yes | No |
| 2652 | 8/25/2020 | | | 20246-54095-22 | Full | $5,850.00 | $0.00 | Yes | No |
| 2653 | 8/25/2020 | | | CH34918588 0147285033 | Full | $5,850.00 | $0.00 | Yes | No |
| 2654 | 8/25/2020 | | | CH15737665 0087136498 | Full | $5,850.00 | $0.00 | Yes | No |
| 2655 | 8/25/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2656 | 8/25/2020 | | | CH24557931 0062883407 | Full | $5,850.00 | $0.00 | Yes | No |
| 2657 | 8/25/2020 | | | 20249191471 | Full | $5,850.00 | $0.00 | Yes | No |
| 2658 | 8/26/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2659 | 8/26/2020 | | | CH24494938 0188327280 | Full | $5,850.00 | $0.00 | Yes | No |
| 2660 | 8/26/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2661 | 8/26/2020 | | | CH68923208 0460594400 | Full | $5,850.00 | $0.00 | Yes | No |
| 2662 | 8/26/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2663 | 8/26/2020 | | | CH37711548 0051854331 | Full | $5,850.00 | $0.00 | Yes | No |
| 2664 | 8/26/2020 | | | CH52964848 0074820633 | Full | $5,850.00 | $0.00 | Yes | No |
| 2665 | 8/27/2020 | | | 0253E06204.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2666 | 8/27/2020 | | | CH35201402 0155946264 | Full | $5,850.00 | $0.00 | Yes | No |
| 2667 | 8/27/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2668 | 8/27/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2669 | 8/28/2020 | | | 0259E05449.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2670 | 8/28/2020 | | | 0259E05450.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2671 | 8/28/2020 | | | CE81183507 | Full | $5,850.00 | $0.00 | Yes | No |
| 2672 | 8/28/2020 | | | CH34933235 0087327488 | Full | $5,850.00 | $0.00 | Yes | No |
| 2673 | 8/28/2020 | | | CH37714880 0435602026 | Full | $5,850.00 | $0.00 | Yes | No |
| 2674 | 8/28/2020 | | | CJ15152537 0372129852 | Full | $5,850.00 | $0.00 | Yes | No |
| 2675 | 8/28/2020 | | | 20259217540 | Full | $5,850.00 | $0.00 | Yes | No |
| 2676 | 8/29/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2677 | 8/31/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2678 | 8/31/2020 | | | CH55842223 0147539488 | Full | $5,850.00 | $0.00 | Yes | No |
| 2679 | 9/1/2020 | | | CH52943548 0369466096 | Full | $5,850.00 | $0.00 | Yes | No |
| 2680 | 9/1/2020 | | | CH44382773 0128426230 | Full | $5,850.00 | $0.00 | Yes | No |
| 2681 | 9/1/2020 | | | CH34969102 0074731336 | Full | $5,850.00 | $0.00 | Yes | No |
| 2682 | 9/1/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2683 | 9/1/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 2684 | 9/1/2020 | | | CH52958914 0147507250 | Full | $5,850.00 | $0.00 | Yes | No |
| 2685 | 9/1/2020 | | | CH81104017 0158565799 | Full | $5,850.00 | $0.00 | Yes | No |
| 2686 | 9/2/2020 | | | CH52937277 0027258620 | Full | $5,850.00 | $0.00 | Yes | No |
| 2687 | 9/2/2020 | | | CH55890437 0077088912 | Full | $5,850.00 | $0.00 | Yes | No |
| 2688 | 9/2/2020 | | | CH64768940 0436408245 | Full | $5,850.00 | $0.00 | Yes | No |
| 2689 | 9/2/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2690 | 9/2/2020 | | | CH58881849 0123714799 | Full | $5,850.00 | $0.00 | Yes | No |
| 2691 | 9/3/2020 | | | CH98393032 0027219422 | Full | $5,850.00 | $0.00 | Yes | No |
| 2692 | 9/3/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2693 | 9/3/2020 | | | CH52964071 0074230947 | Full | $5,850.00 | $0.00 | Yes | No |
| 2694 | 9/3/2020 | | | CH55844398 0037464736 | Full | $5,850.00 | $0.00 | Yes | No |
| 2695 | 9/3/2020 | | | CH52963056 0072519676 | Full | $5,850.00 | $0.00 | Yes | No |
| 2696 | 9/3/2020 | | | CH55845327 0036636851 | Full | $5,850.00 | $0.00 | Yes | No |
| 2697 | 9/3/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2698 | 9/3/2020 | | | CH65491821 0369851422 | Full | $5,850.00 | $0.00 | Yes | No |
| 2699 | 9/3/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2700 | 9/3/2020 | | | 5.80623E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 2701 | 9/4/2020 | | | CH52938467 0094862458 | Full | $5,850.00 | $0.00 | Yes | No |
| 2702 | 9/4/2020 | | | CH52937807 0027258725 | Full | $5,850.00 | $0.00 | Yes | No |
| 2703 | 9/4/2020 | | | CH75065064 0370355945 | Full | $5,850.00 | $0.00 | Yes | No |
| 2704 | 9/7/2020 | | | CH88508800 0461268477 | Full | $5,850.00 | $0.00 | Yes | No |
| 2705 | 9/7/2020 | | | CH52963189 0086356091 | Full | $5,850.00 | $0.00 | Yes | No |
| 2706 | 9/7/2020 | | | CH64748590 0128609655 | Full | $5,850.00 | $0.00 | Yes | No |
| 2707 | 9/7/2020 | | | 20259217241 | Full | $5,850.00 | $0.00 | Yes | No |
| 2708 | 9/8/2020 | | | CJ19952375 0113642276 | Full | $5,850.00 | $0.00 | Yes | No |
| 2709 | 9/8/2020 | | | CJ19952376 0372280350 | Full | $5,850.00 | $0.00 | Yes | No |
| 2710 | 9/8/2020 | | | CH97695610 0437624503 | Full | $5,850.00 | $0.00 | Yes | No |
| 2711 | 9/9/2020 | | | CJ15152555 0005583721 | Full | $5,850.00 | $0.00 | Yes | No |
| 2712 | 9/9/2020 | | | CH72118272 0370203801 | Full | $5,850.00 | $0.00 | Yes | No |
| 2713 | 9/9/2020 | | | CJ15152548 0024080634 | Full | $5,850.00 | $0.00 | Yes | No |
| 2714 | 9/9/2020 | | | CH85632649 0077689633 | Full | $5,850.00 | $0.00 | Yes | No |
| 2715 | 9/10/2020 | | | CJ02094573 0461651358 | Full | $5,850.00 | $0.00 | Yes | No |
| 2716 | 9/10/2020 | | | CH85629603 0031658884 | Full | $5,850.00 | $0.00 | Yes | No |
| 2717 | 9/10/2020 | | | CH65493722 0071552487 | Full | $5,850.00 | $0.00 | Yes | No |
| 2718 | 9/10/2020 | | | CH64747566 0064320563 | Full | $5,850.00 | $0.00 | Yes | No |
| 2719 | 9/10/2020 | | | 20266270900 | Full | $5,850.00 | $0.00 | Yes | No |
| 2720 | 9/11/2020 | | | CH88504247 0017669854 | Full | $5,850.00 | $0.00 | Yes | No |
| 2721 | 9/11/2020 | | | CH88590565 0159065902 | Full | $5,850.00 | $0.00 | Yes | No |
| 2722 | 9/11/2020 | | | CH68923089 0164442813 | Full | $5,850.00 | $0.00 | Yes | No |
| 2723 | 9/13/2020 | | | CJ20639291 0462219452 | Full | $5,850.00 | $0.00 | Yes | No |
| 2724 | 9/14/2020 | | | CJ02139227 0461651488 | Full | $5,850.00 | $0.00 | Yes | No |
| 2725 | 9/14/2020 | | | CJ15152549 0129998271 | Full | $5,850.00 | $0.00 | Yes | No |
| 2726 | 9/14/2020 | | | CJ08602825 0461857196 | Full | $5,850.00 | $0.00 | Yes | No |
| 2727 | 9/14/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2728 | 9/14/2020 | | | CJ05472997 0029485250 | Full | $5,850.00 | $0.00 | Yes | No |
| 2729 | 9/14/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2730 | 9/15/2020 | | | CJ14707027 0372125770 | Full | $5,850.00 | $0.00 | Yes | No |
| 2731 | 9/15/2020 | | | CH72290601 0027030414 | Full | $5,850.00 | $0.00 | Yes | No |
| 2732 | 9/15/2020 | | | CH88573370 0097069441 | Full | $5,850.00 | $0.00 | Yes | No |
| 2733 | 9/15/2020 | | | CG52388364 0457176690 | Full | $5,850.00 | $0.00 | Yes | No |
| 2734 | 9/16/2020 | | | CH78185256 0039555467 | Full | $5,850.00 | $0.00 | Yes | No |
| 2735 | 9/16/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2736 | 9/16/2020 | | | CJ08617408 0371783657 | Full | $5,850.00 | $0.00 | Yes | No |
| 2737 | 9/16/2020 | | | CJ08603340 0461857846 | Full | $5,850.00 | $0.00 | Yes | No |
| 2738 | 9/17/2020 | | | CH88506338 0128925501 | Full | $5,850.00 | $0.00 | Yes | No |
| 2739 | 9/17/2020 | | | CH88649273 0159067988 | Full | $5,850.00 | $0.00 | Yes | No |
| 2740 | 9/17/2020 | | | CJ46781764 0463023809 | Full | $5,850.00 | $0.00 | Yes | No |
| 2741 | 9/17/2020 | | | CH80994810 0072770524 | Full | $5,850.00 | $0.00 | Yes | No |
| 2742 | 9/17/2020 | | | CJ11863724 0461997330 | Full | $5,850.00 | $0.00 | Yes | No |
| 2743 | 9/17/2020 | | | CH91793429 0164831897 | Full | $5,850.00 | $0.00 | Yes | No |
| 2744 | 9/19/2020 | | | CH85633365 0072810990 | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 2745 | 9/19/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2746 | 9/20/2020 | | | CH97711710 0437624740 | Full | $5,850.00 | $0.00 | Yes | No |
| 2747 | 9/20/2020 | | | CJ15517824 0438298286 | Full | $5,850.00 | $0.00 | Yes | No |
| 2748 | 9/20/2020 | | | CH97693527 0040431287 | Full | $5,850.00 | $0.00 | Yes | No |
| 2749 | 9/20/2020 | | | CH97901552 0159618243 | Full | $5,850.00 | $0.00 | Yes | No |
| 2750 | 9/20/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2751 | 9/21/2020 | | | CJ15152545 0372129859 | Full | $5,850.00 | $0.00 | Yes | No |
| 2752 | 9/21/2020 | | | CH88501980 0129823363 | Full | $5,850.00 | $0.00 | Yes | No |
| 2753 | 9/21/2020 | | | CH88503858 0086603267 | Full | $5,850.00 | $0.00 | Yes | No |
| 2754 | 9/21/2020 | | | CJ15586990 0027341988 | Full | $5,850.00 | $0.00 | Yes | No |
| 2755 | 9/21/2020 | | | CH91970496 0159252314 | Full | $5,850.00 | $0.00 | Yes | No |
| 2756 | 9/22/2020 | | | CJ20504006 0161079633 | Full | $5,850.00 | $0.00 | Yes | No |
| 2757 | 9/22/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2758 | 9/23/2020 | | | 0280E05427.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2759 | 9/23/2020 | | | 20275232199 | Full | $5,850.00 | $0.00 | Yes | No |
| 2760 | 9/23/2020 | | | CH98300975 0057521934 | Full | $5,850.00 | $0.00 | Yes | No |
| 2761 | 9/24/2020 | | | CH91756330 0148100164 | Full | $5,850.00 | $0.00 | Yes | No |
| 2762 | 9/24/2020 | | | CH98349470 0067398660 | Full | $5,850.00 | $0.00 | Yes | No |
| 2763 | 9/24/2020 | | | CJ34081565 0462631196 | Full | $5,850.00 | $0.00 | Yes | No |
| 2764 | 9/24/2020 | | | CH98351825 0437682674 | Full | $5,850.00 | $0.00 | Yes | No |
| 2765 | 9/24/2020 | | | CJ29947473 0161566513 | Full | $5,850.00 | $0.00 | Yes | No |
| 2766 | 9/24/2020 | | | CJ34089362 0462631784 | Full | $5,850.00 | $0.00 | Yes | No |
| 2767 | 9/25/2020 | | | 20302252093 | Full | $5,850.00 | $0.00 | Yes | No |
| 2768 | 9/25/2020 | | | CH98351175 0164958652 | Full | $5,850.00 | $0.00 | Yes | No |
| 2769 | 9/27/2020 | | | 5.53026E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 2770 | 9/27/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2771 | 9/27/2020 | | | CH98392642 0371348333 | Full | $5,850.00 | $0.00 | Yes | No |
| 2772 | 9/27/2020 | | | CJ29704920 0057748628 | Full | $5,850.00 | $0.00 | Yes | No |
| 2773 | 9/28/2020 | | | CJ34085568 0462631400 | Full | $5,850.00 | $0.00 | Yes | No |
| 2774 | 9/28/2020 | | | CJ02137376 0056280950 | Full | $5,850.00 | $0.00 | Yes | No |
| 2775 | 9/28/2020 | | | CJ05687802 0160159472 | Full | $5,850.00 | $0.00 | Yes | No |
| 2776 | 9/28/2020 | | | CJ02133821 0129100740 | Full | $5,850.00 | $0.00 | Yes | No |
| 2777 | 9/28/2020 | | | CJ05421917 0025182729 | Full | $5,850.00 | $0.00 | Yes | No |
| 2778 | 9/28/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2779 | 9/28/2020 | | | CJ24021909 0161239743 | Full | $5,850.00 | $0.00 | Yes | No |
| 2780 | 9/29/2020 | | | CJ10600402 0129202573 | Full | $5,850.00 | $0.00 | Yes | No |
| 2781 | 9/29/2020 | | | 20282231118 | Full | $5,850.00 | $0.00 | Yes | No |
| 2782 | 9/29/2020 | | | CJ10603855 0081659809 | Full | $5,850.00 | $0.00 | Yes | No |
| 2783 | 9/29/2020 | | | CJ46779916 0463023557 | Full | $5,850.00 | $0.00 | Yes | No |
| 2784 | 9/30/2020 | | | CJ46775691 0086974987 | Full | $5,850.00 | $0.00 | Yes | No |
| 2785 | 9/30/2020 | | | 0287E03409 | Full | $5,850.00 | $0.00 | Yes | No |
| 2786 | 9/30/2020 | | | CJ23959316 0029517485 | Full | $5,850.00 | $0.00 | Yes | No |
| 2787 | 10/1/2020 | | | 20282235375 | Full | $5,850.00 | $0.00 | Yes | No |
| 2788 | 10/1/2020 | | | CJ34127552 0438930080 | Full | $5,850.00 | $0.00 | Yes | No |
| 2789 | 10/1/2020 | | | CJ12211900 0039821048 | Full | $5,850.00 | $0.00 | Yes | No |
| 2790 | 10/1/2020 | | | 5.73619E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 2791 | 10/1/2020 | | | 5.74958E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 2792 | 10/1/2020 | | | 0287E03411.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 2793 | 10/1/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2794 | 10/2/2020 | | | CJ15478740 0129272572 | Full | $5,850.00 | $0.00 | Yes | No |
| 2795 | 10/2/2020 | | | CG94955958 0031446157 | Full | $5,850.00 | $0.00 | Yes | No |
| 2796 | 10/2/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2797 | 10/2/2020 | | | CJ11871054 0073050264 | Full | $5,850.00 | $0.00 | Yes | No |
| 2798 | 10/2/2020 | | | CJ15480349 0091668457 | Full | $5,850.00 | $0.00 | Yes | No |
| 2799 | 10/2/2020 | | | CJ12210973 0056314027 | Full | $5,850.00 | $0.00 | Yes | No |
| 2800 | 10/4/2020 | | | CJ12163064 0027294148 | Full | $5,850.00 | $0.00 | Yes | No |
| 2801 | 10/5/2020 | | | CJ20644652 0372283770 | Full | $5,850.00 | $0.00 | Yes | No |
| 2802 | 10/5/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2803 | 10/5/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2804 | 10/5/2020 | | | CJ12212643 0074580097 | Full | $5,850.00 | $0.00 | Yes | No |
| 2805 | 10/5/2020 | | | CJ15482505 0091668548 | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 2806 | 10/5/2020 | | | CJ12218478 0438192027 | Full | $5,850.00 | $0.00 | Yes | No |
| 2807 | 10/5/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2808 | 10/5/2020 | | | CH75703522 0460887688 | Full | $5,850.00 | $0.00 | Yes | No |
| 2809 | 10/5/2020 | | | CJ29666432 0031696886 | Full | $5,850.00 | $0.00 | Yes | No |
| 2810 | 10/5/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2811 | 10/6/2020 | | | CJ15439262 0129272370 | Full | $5,850.00 | $0.00 | Yes | No |
| 2812 | 10/7/2020 | | | CJ23945475 0075336688 | Full | $5,850.00 | $0.00 | Yes | No |
| 2813 | 10/7/2020 | | | CJ24174050 0161240445 | Full | $5,850.00 | $0.00 | Yes | No |
| 2814 | 10/7/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2815 | 10/7/2020 | | | CH05555012 0071166135 | Full | $5,850.00 | $0.00 | Yes | No |
| 2816 | 10/7/2020 | | | 20289223939 | Full | $5,850.00 | $0.00 | Yes | No |
| 2817 | 10/7/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2818 | 10/7/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2819 | 10/8/2020 | | | CJ37518615 0027486094 | Full | $5,850.00 | $0.00 | Yes | No |
| 2820 | 10/8/2020 | | | 20289223863 | Full | $5,850.00 | $0.00 | Yes | No |
| 2821 | 10/8/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2822 | 10/8/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2823 | 10/8/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2824 | 10/8/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2825 | 10/9/2020 | | | 20290198794 | Full | $5,850.00 | $0.00 | Yes | No |
| 2826 | 10/9/2020 | | | 20294239799 | Full | $5,850.00 | $0.00 | Yes | No |
| 2827 | 10/10/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2828 | 10/11/2020 | | | CJ30463276 0372680048 | Full | $5,850.00 | $0.00 | Yes | No |
| 2829 | 10/12/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2830 | 10/12/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2831 | 10/12/2020 | | | CJ30457506 0063192111 | Full | $5,850.00 | $0.00 | Yes | No |
| 2832 | 10/12/2020 | | | CJ30460022 0027431893 | Full | $5,850.00 | $0.00 | Yes | No |
| 2833 | 10/12/2020 | | | 20308260784 | Full | $5,850.00 | $0.00 | Yes | No |
| 2834 | 10/13/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2835 | 10/13/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2836 | 10/13/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2837 | 10/13/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2838 | 10/13/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2839 | 10/13/2020 | | | CJ37380264 0086910082 | Full | $5,850.00 | $0.00 | Yes | No |
| 2840 | 10/13/2020 | | | CJ43792910 0078087581 | Full | $5,850.00 | $0.00 | Yes | No |
| 2841 | 10/13/2020 | | | 20322264414 | Full | $5,850.00 | $0.00 | Yes | No |
| 2842 | 10/13/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2843 | 10/14/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2844 | 10/14/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2845 | 10/14/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2846 | 10/14/2020 | | | 20304274518 | Full | $5,850.00 | $0.00 | Yes | No |
| 2847 | 10/14/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2848 | 10/14/2020 | | | 20302242458 | Full | $5,850.00 | $0.00 | Yes | No |
| 2849 | 10/14/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2850 | 10/14/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2851 | 10/15/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2852 | 10/15/2020 | | | CJ46748669 0148903225 | Full | $5,850.00 | $0.00 | Yes | No |
| 2853 | 10/15/2020 | | | CJ43747453 0050964865 | Full | $5,850.00 | $0.00 | Yes | No |
| 2854 | 10/15/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2855 | 10/15/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2856 | 10/15/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2857 | 10/15/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2858 | 10/15/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2859 | 10/15/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2860 | 10/15/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2861 | 10/16/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2862 | 10/16/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2863 | 10/18/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2864 | 10/18/2020 | | | 0308E05097 | Full | $5,850.00 | $0.00 | Yes | No |
| 2865 | 10/18/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2866 | 10/19/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 2867 | 10/19/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2868 | 10/19/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2869 | 10/19/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2870 | 10/19/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2871 | 10/19/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2872 | 10/19/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2873 | 10/19/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2874 | 10/19/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2875 | 10/19/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2876 | 10/19/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2877 | 10/20/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2878 | 10/20/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2879 | 10/20/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2880 | 10/20/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2881 | 10/20/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2882 | 10/20/2020 | | | 20304274601 | Full | $5,850.00 | $0.00 | Yes | No |
| 2883 | 10/20/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2884 | 10/20/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2885 | 10/21/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2886 | 10/21/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2887 | 10/21/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2888 | 10/21/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2889 | 10/21/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2890 | 10/21/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2891 | 10/21/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2892 | 10/21/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2893 | 10/21/2020 | | | 20308260797 | Full | $5,850.00 | $0.00 | Yes | No |
| 2894 | 10/21/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2895 | 10/22/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2896 | 10/22/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2897 | 10/22/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2898 | 10/22/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2899 | 10/22/2020 | | | 20304274638 | Full | $5,850.00 | $0.00 | Yes | No |
| 2900 | 10/22/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2901 | 10/22/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2902 | 10/22/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2903 | 10/22/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2904 | 10/22/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2905 | 10/23/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2906 | 10/23/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2907 | 10/23/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2908 | 10/23/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2909 | 10/23/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2910 | 10/23/2020 | | | 20306270241 | Full | $5,850.00 | $0.00 | Yes | No |
| 2911 | 10/23/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2912 | 10/23/2020 | | | 20308262320 | Full | $5,850.00 | $0.00 | Yes | No |
| 2913 | 10/23/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2914 | 10/24/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2915 | 10/25/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2916 | 10/25/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2917 | 10/26/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2918 | 10/26/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2919 | 10/26/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2920 | 10/26/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2921 | 10/27/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2922 | 10/27/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2923 | 10/27/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2924 | 10/28/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2925 | 10/28/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2926 | 10/28/2020 | | | CH89317841 0095638674 | Full | $5,850.00 | $0.00 | Yes | No |
| 2927 | 10/28/2020 | | | 20312195796 | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 2928 | 10/28/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2929 | 10/28/2020 | | | CH95218595 0159515783 | Full | $5,850.00 | $0.00 | Yes | No |
| 2930 | 10/28/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2931 | 10/28/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2932 | 10/29/2020 | | | 0318E04995 | Full | $5,850.00 | $0.00 | Yes | No |
| 2933 | 10/29/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2934 | 10/29/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2935 | 10/29/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2936 | 10/29/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2937 | 10/29/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2938 | 10/29/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2939 | 10/29/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2940 | 10/29/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2941 | 10/30/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2942 | 11/1/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2943 | 11/1/2020 | | | 0326E03287 | Full | $5,850.00 | $0.00 | Yes | No |
| 2944 | 11/1/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2945 | 11/1/2020 | | | 5.48129E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 2946 | 11/2/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2947 | 11/2/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2948 | 11/2/2020 | | | 0318E04996 | Full | $5,850.00 | $0.00 | Yes | No |
| 2949 | 11/2/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2950 | 11/2/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2951 | 11/2/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2952 | 11/2/2020 | | | 0319E03530 | Full | $5,850.00 | $0.00 | Yes | No |
| 2953 | 11/2/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2954 | 11/3/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2955 | 11/3/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2956 | 11/3/2020 | | | 20315219058 | Full | $5,850.00 | $0.00 | Yes | No |
| 2957 | 11/3/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2958 | 11/3/2020 | | | 20315213150 | Full | $5,850.00 | $0.00 | Yes | No |
| 2959 | 11/3/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2960 | 11/3/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2961 | 11/3/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2962 | 11/3/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2963 | 11/3/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2964 | 11/3/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2965 | 11/4/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2966 | 11/4/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2967 | 11/4/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2968 | 11/5/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2969 | 11/5/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2970 | 11/5/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2971 | 11/5/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2972 | 11/5/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2973 | 11/5/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2974 | 11/6/2020 | | | 20331238361 | Full | $5,850.00 | $0.00 | Yes | No |
| 2975 | 11/6/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2976 | 11/7/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2977 | 11/8/2020 | | | 20318223474 | Full | $5,850.00 | $0.00 | Yes | No |
| 2978 | 11/9/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2979 | 11/9/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2980 | 11/9/2020 | | | 0324E04784 | Full | $5,850.00 | $0.00 | Yes | No |
| 2981 | 11/9/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2982 | 11/10/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2983 | 11/10/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2984 | 11/10/2020 | | | 20322258187 | Full | $5,850.00 | $0.00 | Yes | No |
| 2985 | 11/11/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2986 | 11/11/2020 | | | 20322264385 | Full | $5,850.00 | $0.00 | Yes | No |
| 2987 | 11/11/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2988 | 11/11/2020 | | | 20323-48161-02 | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 2989 | 11/11/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2990 | 11/11/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2991 | 11/11/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2992 | 11/11/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2993 | 11/12/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2994 | 11/12/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2995 | 11/12/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2996 | 11/13/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2997 | 11/13/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2998 | 11/13/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 2999 | 11/13/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3000 | 11/13/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3001 | 11/13/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3002 | 11/13/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3003 | 11/13/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3004 | 11/13/2020 | | | CJ16272829 0130003745 | Full | $5,850.00 | $0.00 | Yes | No |
| 3005 | 11/15/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3006 | 11/16/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3007 | 11/16/2020 | | | 20329275073 | Full | $5,850.00 | $0.00 | Yes | No |
| 3008 | 11/16/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3009 | 11/16/2020 | | | 20329275147 | Full | $5,850.00 | $0.00 | Yes | No |
| 3010 | 11/17/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3011 | 11/17/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3012 | 11/17/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3013 | 11/17/2020 | | | 20335164398 | Full | $5,850.00 | $0.00 | Yes | No |
| 3014 | 11/17/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3015 | 11/17/2020 | | | CJ16202602 0372271343 | Full | $5,850.00 | $0.00 | Yes | No |
| 3016 | 11/17/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3017 | 11/18/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3018 | 11/18/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3019 | 11/18/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3020 | 11/18/2020 | | | 0338E03721 | Full | $5,850.00 | $0.00 | Yes | No |
| 3021 | 11/19/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3022 | 11/19/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3023 | 11/19/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3024 | 11/19/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3025 | 11/19/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3026 | 11/20/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3027 | 11/22/2020 | | | 0338E03829 | Full | $5,850.00 | $0.00 | Yes | No |
| 3028 | 11/22/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3029 | 11/23/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3030 | 11/23/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3031 | 11/24/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3032 | 11/24/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3033 | 11/24/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3034 | 11/24/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3035 | 11/25/2020 | | | 0345E04373 | Full | $5,850.00 | $0.00 | Yes | No |
| 3036 | 11/26/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3037 | 11/26/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3038 | 11/27/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3039 | 11/27/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3040 | 11/30/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3041 | 12/1/2020 | | | 0350E03497.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 3042 | 12/1/2020 | | | CK79471258 0466695717 | Full | $5,850.00 | $0.00 | Yes | No |
| 3043 | 12/1/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3044 | 12/1/2020 | | | 20345204016 | Full | $5,850.00 | $0.00 | Yes | No |
| 3045 | 12/1/2020 | | | CK76357290 0169958727 | Full | $5,850.00 | $0.00 | Yes | No |
| 3046 | 12/1/2020 | | | 1012E03715.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 3047 | 12/2/2020 | | | CK79472109 0016474086 | Full | $5,850.00 | $0.00 | Yes | No |
| 3048 | 12/2/2020 | | | CK79527606 0170154854 | Full | $5,850.00 | $0.00 | Yes | No |
| 3049 | 12/2/2020 | | | CL44210248 0075724588 | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 3050 | 12/2/2020 | | | 0357E04301.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 3051 | 12/2/2020 | | | CL65903977 0175089494 | Full | $5,850.00 | $0.00 | Yes | No |
| 3052 | 12/2/2020 | | | CK76357393 0169957499 | Full | $5,850.00 | $0.00 | Yes | No |
| 3053 | 12/2/2020 | | | CL50743488 0092296967 | Full | $5,850.00 | $0.00 | Yes | No |
| 3054 | 12/2/2020 | | | CL50744239 0028807906 | Full | $5,850.00 | $0.00 | Yes | No |
| 3055 | 12/3/2020 | | | CK65667166 0028276822 | Full | $5,850.00 | $0.00 | Yes | No |
| 3056 | 12/3/2020 | | | 0350E03498.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 3057 | 12/3/2020 | | | 0350E03499.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 3058 | 12/3/2020 | | | CK70488192 0021162936 | Full | $5,850.00 | $0.00 | Yes | No |
| 3059 | 12/4/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3060 | 12/4/2020 | | | CK65545990 0093069170 | Full | $5,850.00 | $0.00 | Yes | No |
| 3061 | 12/4/2020 | | | CL89044447 0100190924 | Full | $5,850.00 | $0.00 | Yes | No |
| 3062 | 12/4/2020 | | | CK65666916 0169424819 | Full | $5,850.00 | $0.00 | Yes | No |
| 3063 | 12/4/2020 | | | CK70488193 0150671665 | Full | $5,850.00 | $0.00 | Yes | No |
| 3064 | 12/4/2020 | | | 20345203829 | Full | $5,850.00 | $0.00 | Yes | No |
| 3065 | 12/4/2020 | | | CL65903989 0059405853 | Full | $5,850.00 | $0.00 | Yes | No |
| 3066 | 12/4/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3067 | 12/4/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3068 | 12/4/2020 | | | CK76161176 0443553321 | Full | $5,850.00 | $0.00 | Yes | No |
| 3069 | 12/6/2020 | | | CK76168748 0078913504 | Full | $5,850.00 | $0.00 | Yes | No |
| 3070 | 12/6/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3071 | 12/7/2020 | | | CK79447970 0378719083 | Full | $5,850.00 | $0.00 | Yes | No |
| 3072 | 12/7/2020 | | | 0357E04305 | Full | $5,850.00 | $0.00 | Yes | No |
| 3073 | 12/7/2020 | | | CL65903984 0132016172 | Full | $5,850.00 | $0.00 | Yes | No |
| 3074 | 12/7/2020 | | | CL50744248 0174252241 | Full | $5,850.00 | $0.00 | Yes | No |
| 3075 | 12/7/2020 | | | CL14512986 0021491383 | Full | $5,850.00 | $0.00 | Yes | No |
| 3076 | 12/7/2020 | | | CJ51919963 | Full | $5,850.00 | $0.00 | Yes | No |
| 3077 | 12/7/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3078 | 12/7/2020 | | | CL18971885 0040119384 | Full | $5,850.00 | $0.00 | Yes | No |
| 3079 | 12/7/2020 | | | CL22082331 0467922337 | Full | $5,850.00 | $0.00 | Yes | No |
| 3080 | 12/7/2020 | | | CL32883595 0018150609 | Full | $5,850.00 | $0.00 | Yes | No |
| 3081 | 12/8/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3082 | 12/8/2020 | | | CK90149395 0099195673 | Full | $5,850.00 | $0.00 | Yes | No |
| 3083 | 12/8/2020 | | | CK76208051 0096708793 | Full | $5,850.00 | $0.00 | Yes | No |
| 3084 | 12/8/2020 | | | CL50744271 0008103191 | Full | $5,850.00 | $0.00 | Yes | No |
| 3085 | 12/8/2020 | | | CL50744242 0131823602 | Full | $5,850.00 | $0.00 | Yes | No |
| 3086 | 12/8/2020 | | | CL14598182 0172153410 | Full | $5,850.00 | $0.00 | Yes | No |
| 3087 | 12/8/2020 | | | CL65903973 0094079763 | Full | $5,850.00 | $0.00 | Yes | No |
| 3088 | 12/8/2020 | | | CL65903988 0094078230 | Full | $5,850.00 | $0.00 | Yes | No |
| 3089 | 12/9/2020 | | | 21005226580 | Full | $5,850.00 | $0.00 | Yes | No |
| 3090 | 12/9/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3091 | 12/9/2020 | | | CL65903979 0079505176 | Full | $5,850.00 | $0.00 | Yes | No |
| 3092 | 12/9/2020 | | | CK89327275 0170679632 | Full | $5,850.00 | $0.00 | Yes | No |
| 3093 | 12/9/2020 | | | CK82698416 0072985117 | Full | $5,850.00 | $0.00 | Yes | No |
| 3094 | 12/9/2020 | | | CL25826721 0468047095 | Full | $5,850.00 | $0.00 | Yes | No |
| 3095 | 12/9/2020 | | | 20353208499 | Full | $5,850.00 | $0.00 | Yes | No |
| 3096 | 12/9/2020 | | | 21014223109 | Full | $5,850.00 | $0.00 | Yes | No |
| 3097 | 12/9/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3098 | 12/9/2020 | | | CL54524476 0058740668 | Full | $5,850.00 | $0.00 | Yes | No |
| 3099 | 12/9/2020 | | | CP53933566 0068529062 | Full | $5,850.00 | $0.00 | Yes | No |
| 3100 | 12/10/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3101 | 12/10/2020 | | | CK86083511 0443878867 | Full | $5,850.00 | $0.00 | Yes | No |
| 3102 | 12/10/2020 | | | CL65903986 0446519431 | Full | $5,850.00 | $0.00 | Yes | No |
| 3103 | 12/10/2020 | | | 20353208433 | Full | $5,850.00 | $0.00 | Yes | No |
| 3104 | 12/10/2020 | | | CL01875560 0115756350 | Full | $5,850.00 | $0.00 | Yes | No |
| 3105 | 12/10/2020 | | | CL65903978 0382419277 | Full | $5,850.00 | $0.00 | Yes | No |
| 3106 | 12/10/2020 | | | CK09888648 | Full | $5,850.00 | $0.00 | Yes | No |
| 3107 | 12/10/2020 | | | CJ82672516 | Full | $5,850.00 | $0.00 | Yes | No |
| 3108 | 12/10/2020 | | | CK98241191 0171199262 | Full | $5,850.00 | $0.00 | Yes | No |
| 3109 | 12/10/2020 | | | 20363-46160-01 | Full | $5,850.00 | $0.00 | Yes | No |
| 3110 | 12/10/2020 | | | CL54524301 0151744558 | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 3111 | 12/10/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3112 | 12/11/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3113 | 12/11/2020 | | | CK05970535 | Full | $5,850.00 | $0.00 | Yes | No |
| 3114 | 12/11/2020 | | | CJ69015560 | Full | $5,850.00 | $0.00 | Yes | No |
| 3115 | 12/11/2020 | | | 20357253572 | Full | $5,850.00 | $0.00 | Yes | No |
| 3116 | 12/11/2020 | | | CL36524361 0468317027 | Full | $5,850.00 | $0.00 | Yes | No |
| 3117 | 12/11/2020 | | | CL73102908 0175421816 | Full | $5,850.00 | $0.00 | Yes | No |
| 3118 | 12/12/2020 | | | CL50744291 0131357286 | Full | $5,850.00 | $0.00 | Yes | No |
| 3119 | 12/12/2020 | | | CK98094769 0131252874 | Full | $5,850.00 | $0.00 | Yes | No |
| 3120 | 12/12/2020 | | | CL50743468 0174250555 | Full | $5,850.00 | $0.00 | Yes | No |
| 3121 | 12/13/2020 | | | CL50743459 0446027099 | Full | $5,850.00 | $0.00 | Yes | No |
| 3122 | 12/13/2020 | | | CL50744285 0116215508 | Full | $5,850.00 | $0.00 | Yes | No |
| 3123 | 12/13/2020 | | | CK89263484 0040784749 | Full | $5,850.00 | $0.00 | Yes | No |
| 3124 | 12/13/2020 | | | CL65903952 0382418553 | Full | $5,850.00 | $0.00 | Yes | No |
| 3125 | 12/13/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3126 | 12/13/2020 | | | CL65903985 0075046567 | Full | $5,850.00 | $0.00 | Yes | No |
| 3127 | 12/13/2020 | | | CL65903966 0190332227 | Full | $5,850.00 | $0.00 | Yes | No |
| 3128 | 12/14/2020 | | | CK98044115 0125901525 | Full | $5,850.00 | $0.00 | Yes | No |
| 3129 | 12/14/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3130 | 12/14/2020 | | | 0364E04968 | Full | $5,850.00 | $0.00 | Yes | No |
| 3131 | 12/14/2020 | | | CL33204019 0468217805 | Full | $5,850.00 | $0.00 | Yes | No |
| 3132 | 12/14/2020 | | | CJ72175864 0189407717 | Full | $5,850.00 | $0.00 | Yes | No |
| 3133 | 12/14/2020 | | | CL50743163 0174307251 | Full | $5,850.00 | $0.00 | Yes | No |
| 3134 | 12/14/2020 | | | CL50743464 0097132426 | Full | $5,850.00 | $0.00 | Yes | No |
| 3135 | 12/15/2020 | | | CL50743185 0074918846 | Full | $5,850.00 | $0.00 | Yes | No |
| 3136 | 12/15/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3137 | 12/15/2020 | | | CL50743486 0013728704 | Full | $5,850.00 | $0.00 | Yes | No |
| 3138 | 12/15/2020 | | | CL50743456 0168815798 | Full | $5,850.00 | $0.00 | Yes | No |
| 3139 | 12/15/2020 | | | CL39649921 0468414054 | Full | $5,850.00 | $0.00 | Yes | No |
| 3140 | 12/15/2020 | | | 21074020378 | Full | $5,850.00 | $0.00 | Yes | No |
| 3141 | 12/15/2020 | | | 20359228751 | Full | $5,850.00 | $0.00 | Yes | No |
| 3142 | 12/15/2020 | | | 1005E04631.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 3143 | 12/15/2020 | | | CL54519917 0126141011 | Full | $5,850.00 | $0.00 | Yes | No |
| 3144 | 12/16/2020 | | | CL50744241 0059293550 | Full | $5,850.00 | $0.00 | Yes | No |
| 3145 | 12/16/2020 | | | CL64034482 0151877997 | Full | $5,850.00 | $0.00 | Yes | No |
| 3146 | 12/16/2020 | | | 21061128543 | Full | $5,850.00 | $0.00 | Yes | No |
| 3147 | 12/16/2020 | | | CL25079913 0057176645 | Full | $5,850.00 | $0.00 | Yes | No |
| 3148 | 12/16/2020 | | | CL54526494 0468812313 | Full | $5,850.00 | $0.00 | Yes | No |
| 3149 | 12/16/2020 | | | CL50743454 0074918594 | Full | $5,850.00 | $0.00 | Yes | No |
| 3150 | 12/16/2020 | | | CK09888645 | Full | $5,850.00 | $0.00 | Yes | No |
| 3151 | 12/17/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3152 | 12/17/2020 | | | CL64082339 0169007780 | Full | $5,850.00 | $0.00 | Yes | No |
| 3153 | 12/17/2020 | | | 1005E04562.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 3154 | 12/17/2020 | | | CL50743490 0090346902 | Full | $5,850.00 | $0.00 | Yes | No |
| 3155 | 12/17/2020 | | | CL33265960 0173207921 | Full | $5,850.00 | $0.00 | Yes | No |
| 3156 | 12/17/2020 | | | 21030190308 | Full | $5,850.00 | $0.00 | Yes | No |
| 3157 | 12/17/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3158 | 12/17/2020 | | | CL44211837 0116151214 | Full | $5,850.00 | $0.00 | Yes | No |
| 3159 | 12/18/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3160 | 12/18/2020 | | | CL50744269 0028807796 | Full | $5,850.00 | $0.00 | Yes | No |
| 3161 | 12/18/2020 | | | CL39600068 0468413474 | Full | $5,850.00 | $0.00 | Yes | No |
| 3162 | 12/18/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3163 | 12/18/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3164 | 12/18/2020 | | | CJ90953812 | Full | $5,850.00 | $0.00 | Yes | No |
| 3165 | 12/18/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3166 | 12/19/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3167 | 12/19/2020 | | | CJ97849766 | Full | $5,850.00 | $0.00 | Yes | No |
| 3168 | 12/19/2020 | | | CL33167377 0024445153 | Full | $5,850.00 | $0.00 | Yes | No |
| 3169 | 12/19/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3170 | 12/19/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3171 | 12/19/2020 | | | CL44203408 0011655000 | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 3172 | 12/20/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3173 | 12/20/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3174 | 12/20/2020 | | | CL25096905 0380619307 | Full | $5,850.00 | $0.00 | Yes | No |
| 3175 | 12/20/2020 | | | CJ82672501 | Full | $5,850.00 | $0.00 | Yes | No |
| 3176 | 12/21/2020 | | | CL54529953 0468812359 | Full | $5,850.00 | $0.00 | Yes | No |
| 3177 | 12/21/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3178 | 12/21/2020 | | | CL29775501 0068196057 | Full | $5,850.00 | $0.00 | Yes | No |
| 3179 | 12/21/2020 | | | CL50177414 0168813289 | Full | $5,850.00 | $0.00 | Yes | No |
| 3180 | 12/21/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3181 | 12/21/2020 | | | CL50743465 0126132538 | Full | $5,850.00 | $0.00 | Yes | No |
| 3182 | 12/22/2020 | | | CL50743460 0073429094 | Full | $5,850.00 | $0.00 | Yes | No |
| 3183 | 12/22/2020 | | | CL44210393 0151636168 | Full | $5,850.00 | $0.00 | Yes | No |
| 3184 | 12/22/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3185 | 12/22/2020 | | | CL50743364 0446025960 | Full | $5,850.00 | $0.00 | Yes | No |
| 3186 | 12/22/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3187 | 12/22/2020 | | | CL79704104 0057488042 | Full | $5,850.00 | $0.00 | Yes | No |
| 3188 | 12/23/2020 | | | 1007E03997.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 3189 | 12/23/2020 | | | 1008E07685.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 3190 | 12/23/2020 | | | CJ97849711 | Full | $5,850.00 | $0.00 | Yes | No |
| 3191 | 12/23/2020 | | | CL51127270 0068264526 | Full | $5,850.00 | $0.00 | Yes | No |
| 3192 | 12/23/2020 | | | 21029261855 | Full | $5,850.00 | $0.00 | Yes | No |
| 3193 | 12/24/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3194 | 12/27/2020 | | | CL50743474 0029929866 | Full | $5,850.00 | $0.00 | Yes | No |
| 3195 | 12/28/2020 | | | 21004173316 | Full | $5,850.00 | $0.00 | Yes | No |
| 3196 | 12/28/2020 | | | CL33205644 0032135447 | Full | $5,850.00 | $0.00 | Yes | No |
| 3197 | 12/28/2020 | | | CL50743484 0090346888 | Full | $5,850.00 | $0.00 | Yes | No |
| 3198 | 12/28/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3199 | 12/28/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3200 | 12/28/2020 | | | CL73658353 0076984063 | Full | $5,850.00 | $0.00 | Yes | No |
| 3201 | 12/28/2020 | | | CM03245223 0132395310 | Full | $5,850.00 | $0.00 | Yes | No |
| 3202 | 12/28/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3203 | 12/28/2020 | | | CL57743031 0446208621 | Full | $5,850.00 | $0.00 | Yes | No |
| 3204 | 12/29/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3205 | 12/29/2020 | | | CL50743467 0032181445 | Full | $5,850.00 | $0.00 | Yes | No |
| 3206 | 12/29/2020 | | | CL44215270 0074880320 | Full | $5,850.00 | $0.00 | Yes | No |
| 3207 | 12/29/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3208 | 12/29/2020 | | | CL51016462 0131823848 | Full | $5,850.00 | $0.00 | Yes | No |
| 3209 | 12/29/2020 | | | CL69638640 0446601565 | Full | $5,850.00 | $0.00 | Yes | No |
| 3210 | 12/29/2020 | | | CL50743485 0126132549 | Full | $5,850.00 | $0.00 | Yes | No |
| 3211 | 12/29/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3212 | 12/29/2020 | | | CL44209014 0079408433 | Full | $5,850.00 | $0.00 | Yes | No |
| 3213 | 12/29/2020 | | | 21008175257 | Full | $5,850.00 | $0.00 | Yes | No |
| 3214 | 12/29/2020 | | | 21014223056 | Full | $5,850.00 | $0.00 | Yes | No |
| 3215 | 12/29/2020 | | | 21008175094 | Full | $5,850.00 | $0.00 | Yes | No |
| 3216 | 12/29/2020 | | | CL51055392 0026666942 | Full | $5,850.00 | $0.00 | Yes | No |
| 3217 | 12/30/2020 | | | CL51057942 0020836349 | Full | $5,850.00 | $0.00 | Yes | No |
| 3218 | 12/30/2020 | | | CL39707836 0173592912 | Full | $5,850.00 | $0.00 | Yes | No |
| 3219 | 12/30/2020 | | | CL36468008 0125038695 | Full | $5,850.00 | $0.00 | Yes | No |
| 3220 | 12/30/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3221 | 12/30/2020 | | | CL64099605 0099940501 | Full | $5,850.00 | $0.00 | Yes | No |
| 3222 | 12/30/2020 | | | CL44209482 0116151559 | Full | $5,850.00 | $0.00 | Yes | No |
| 3223 | 12/30/2020 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3224 | 12/31/2020 | | | CL54538512 0058440702 | Full | $5,850.00 | $0.00 | Yes | No |
| 3225 | 12/31/2020 | | | CL44210213 0097104534 | Full | $5,850.00 | $0.00 | Yes | No |
| 3226 | 12/31/2020 | | | CK25905389 | Full | $5,850.00 | $0.00 | Yes | No |
| 3227 | 1/2/2021 | | | 21008175338 | Full | $5,850.00 | $0.00 | Yes | No |
| 3228 | 1/3/2021 | | | CL61047156 0028861472 | Full | $5,850.00 | $0.00 | Yes | No |
| 3229 | 1/4/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3230 | 1/4/2021 | | | CL50743483 0446027105 | Full | $5,850.00 | $0.00 | Yes | No |
| 3231 | 1/4/2021 | | | CL64846468 0382340013 | Full | $5,850.00 | $0.00 | Yes | No |
| 3232 | 1/4/2021 | | | 21026281305 | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 3233 | 1/5/2021 | | | CL54521808 0002446887 | Full | $5,850.00 | $0.00 | Yes | No |
| 3234 | 1/5/2021 | | | CL95893734 0058671530 | Full | $5,850.00 | $0.00 | Yes | No |
| 3235 | 1/5/2021 | | | CL51010920 0445987362 | Full | $5,850.00 | $0.00 | Yes | No |
| 3236 | 1/5/2021 | | | CL73055387 0025726586 | Full | $5,850.00 | $0.00 | Yes | No |
| 3237 | 1/5/2021 | | | CP57673559 0029284227 | Full | $5,850.00 | $0.00 | Yes | No |
| 3238 | 1/5/2021 | | | CL89056542 0447192432 | Full | $5,850.00 | $0.00 | Yes | No |
| 3239 | 1/6/2021 | | | CL60966171 0131939054 | Full | $5,850.00 | $0.00 | Yes | No |
| 3240 | 1/6/2021 | | | CL95895892 0469969295 | Full | $5,850.00 | $0.00 | Yes | No |
| 3241 | 1/6/2021 | | | CL99337832 0470087033 | Full | $5,850.00 | $0.00 | Yes | No |
| 3242 | 1/6/2021 | | | CL51016438 0005635841 | Full | $5,850.00 | $0.00 | Yes | No |
| 3243 | 1/6/2021 | | | CP35299786 0024580652 | Full | $5,850.00 | $0.00 | Yes | No |
| 3244 | 1/6/2021 | | | CL73011175 0057449469 | Full | $5,850.00 | $0.00 | Yes | No |
| 3245 | 1/6/2021 | | | CM05216372 0016571006 | Full | $5,850.00 | $0.00 | Yes | No |
| 3246 | 1/6/2021 | | | 21033301946 | Full | $5,850.00 | $0.00 | Yes | No |
| 3247 | 1/7/2021 | | | CL64870832 0446458478 | Full | $5,850.00 | $0.00 | Yes | No |
| 3248 | 1/7/2021 | | | 21015214910 | Full | $5,850.00 | $0.00 | Yes | No |
| 3249 | 1/7/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3250 | 1/7/2021 | | | CL79750580 0175784377 | Full | $5,850.00 | $0.00 | Yes | No |
| 3251 | 1/8/2021 | | | CL83706055 0079606667 | Full | $5,850.00 | $0.00 | Yes | No |
| 3252 | 1/9/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3253 | 1/10/2021 | | | CL72999222 0040191511 | Full | $5,850.00 | $0.00 | Yes | No |
| 3254 | 1/10/2021 | | | CL79699713 0132153180 | Full | $5,850.00 | $0.00 | Yes | No |
| 3255 | 1/11/2021 | | | CP48824648 0024604238 | Full | $5,850.00 | $0.00 | Yes | No |
| 3256 | 1/11/2021 | | | 21020125078 | Full | $5,850.00 | $0.00 | Yes | No |
| 3257 | 1/11/2021 | | | CP35317155 0470336877 | Full | $5,850.00 | $0.00 | Yes | No |
| 3258 | 1/11/2021 | | | CL64853539 0094056793 | Full | $5,850.00 | $0.00 | Yes | No |
| 3259 | 1/11/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3260 | 1/11/2021 | | | CL72994881 0027448705 | Full | $5,850.00 | $0.00 | Yes | No |
| 3261 | 1/11/2021 | | | CP35298393 0024580582 | Full | $5,850.00 | $0.00 | Yes | No |
| 3262 | 1/11/2021 | | | CP49752775 0384698098 | Full | $5,850.00 | $0.00 | Yes | No |
| 3263 | 1/12/2021 | | | CL73008689 0065302038 | Full | $5,850.00 | $0.00 | Yes | No |
| 3264 | 1/12/2021 | | | CL76191384 0075110815 | Full | $5,850.00 | $0.00 | Yes | No |
| 3265 | 1/12/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3266 | 1/12/2021 | | | CL88967166 0126286672 | Full | $5,850.00 | $0.00 | Yes | No |
| 3267 | 1/12/2021 | | | CL79700690 0132153259 | Full | $5,850.00 | $0.00 | Yes | No |
| 3268 | 1/12/2021 | | | 21033294852 | Full | $5,850.00 | $0.00 | Yes | No |
| 3269 | 1/13/2021 | | | 21021216509 | Full | $5,850.00 | $0.00 | Yes | No |
| 3270 | 1/13/2021 | | | CP78216890 0024653594 | Full | $5,850.00 | $0.00 | Yes | No |
| 3271 | 1/13/2021 | | | CP45623384 0017161358 | Full | $5,850.00 | $0.00 | Yes | No |
| 3272 | 1/13/2021 | | | CP48848715 0058801425 | Full | $5,850.00 | $0.00 | Yes | No |
| 3273 | 1/13/2021 | | | CL79684881 0152099407 | Full | $5,850.00 | $0.00 | Yes | No |
| 3274 | 1/13/2021 | | | CL89039462 0077073729 | Full | $5,850.00 | $0.00 | Yes | No |
| 3275 | 1/13/2021 | | | CP59841471 0471057196 | Full | $5,850.00 | $0.00 | Yes | No |
| 3276 | 1/13/2021 | | | CL79730807 0382951737 | Full | $5,850.00 | $0.00 | Yes | No |
| 3277 | 1/13/2021 | | | CL83675912 0058937289 | Full | $5,850.00 | $0.00 | Yes | No |
| 3278 | 1/13/2021 | | | 5.69381E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 3279 | 1/13/2021 | | | 21021216558 | Full | $5,850.00 | $0.00 | Yes | No |
| 3280 | 1/13/2021 | | | 21033294560 | Full | $5,850.00 | $0.00 | Yes | No |
| 3281 | 1/13/2021 | | | CP49747144 0073868638 | Full | $5,850.00 | $0.00 | Yes | No |
| 3282 | 1/14/2021 | | | CL83779106 0176032258 | Full | $5,850.00 | $0.00 | Yes | No |
| 3283 | 1/14/2021 | | | CL89043201 0169379463 | Full | $5,850.00 | $0.00 | Yes | No |
| 3284 | 1/14/2021 | | | 1028E02945.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 3285 | 1/14/2021 | | | CL83707332 0100147706 | Full | $5,850.00 | $0.00 | Yes | No |
| 3286 | 1/14/2021 | | | CM03285741 0075299384 | Full | $5,850.00 | $0.00 | Yes | No |
| 3287 | 1/14/2021 | | | CP81570537 0471470575 | Full | $5,850.00 | $0.00 | Yes | No |
| 3288 | 1/15/2021 | | | CL83706488 0075170545 | Full | $5,850.00 | $0.00 | Yes | No |
| 3289 | 1/15/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3290 | 1/15/2021 | | | CP59847801 0471057497 | Full | $5,850.00 | $0.00 | Yes | No |
| 3291 | 1/15/2021 | | | CL92195088 0125281493 | Full | $5,850.00 | $0.00 | Yes | No |
| 3292 | 1/15/2021 | | | CL95885559 0051811753 | Full | $5,850.00 | $0.00 | Yes | No |
| 3293 | 1/15/2021 | | | CP38210919 0384262826 | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 3294 | 1/15/2021 | | | CM05229609 0040912043 | Full | $5,850.00 | $0.00 | Yes | No |
| 3295 | 1/15/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3296 | 1/16/2021 | | | CP53906209 0024613745 | Full | $5,850.00 | $0.00 | Yes | No |
| 3297 | 1/16/2021 | | | 21068278321 | Full | $5,850.00 | $0.00 | Yes | No |
| 3298 | 1/16/2021 | | | CP49747155 0073868640 | Full | $5,850.00 | $0.00 | Yes | No |
| 3299 | 1/17/2021 | | | CP59888088 0170050201 | Full | $5,850.00 | $0.00 | Yes | No |
| 3300 | 1/18/2021 | | | CL92542833 0176457415 | Full | $5,850.00 | $0.00 | Yes | No |
| 3301 | 1/18/2021 | | | 1026E01210.01 | Full | $5,850.00 | $0.00 | Yes | No |
| 3302 | 1/18/2021 | | | 21026297903 | Full | $5,850.00 | $0.00 | Yes | No |
| 3303 | 1/18/2021 | | | CL92195030 0058988816 | Full | $5,850.00 | $0.00 | Yes | No |
| 3304 | 1/18/2021 | | | CP59843280 0471057651 | Full | $5,850.00 | $0.00 | Yes | No |
| 3305 | 1/18/2021 | | | CP88928075 0386217779 | Full | $5,850.00 | $0.00 | Yes | No |
| 3306 | 1/18/2021 | | | CL89043135 0169379457 | Full | $5,850.00 | $0.00 | Yes | No |
| 3307 | 1/18/2021 | | | 21029261931 | Full | $5,850.00 | $0.00 | Yes | No |
| 3308 | 1/18/2021 | | | CM03246344 0040996768 | Full | $5,850.00 | $0.00 | Yes | No |
| 3309 | 1/18/2021 | | | CP38215260 0100418978 | Full | $5,850.00 | $0.00 | Yes | No |
| 3310 | 1/19/2021 | | | CM05227226 0177076278 | Full | $5,850.00 | $0.00 | Yes | No |
| 3311 | 1/19/2021 | | | CP59841459 0471057191 | Full | $5,850.00 | $0.00 | Yes | No |
| 3312 | 1/19/2021 | | | CP59887029 0059847784 | Full | $5,850.00 | $0.00 | Yes | No |
| 3313 | 1/19/2021 | | | CP69555700 0059888531 | Full | $5,850.00 | $0.00 | Yes | No |
| 3314 | 1/19/2021 | | | CL92241941 0447307976 | Full | $5,850.00 | $0.00 | Yes | No |
| 3315 | 1/19/2021 | | | 5.42658E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 3316 | 1/19/2021 | | | CP35324344 0116967154 | Full | $5,850.00 | $0.00 | Yes | No |
| 3317 | 1/19/2021 | | | CL89056917 0383312527 | Full | $5,850.00 | $0.00 | Yes | No |
| 3318 | 1/19/2021 | | | 21050215226 | Full | $5,850.00 | $0.00 | Yes | No |
| 3319 | 1/19/2021 | | | CP74562797 0471333663 | Full | $5,850.00 | $0.00 | Yes | No |
| 3320 | 1/19/2021 | | | CP69497159 0471237797 | Full | $5,850.00 | $0.00 | Yes | No |
| 3321 | 1/19/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3322 | 1/19/2021 | | | CP81609551 0063967174 | Full | $5,850.00 | $0.00 | Yes | No |
| 3323 | 1/20/2021 | | | CP38198111 0041016082 | Full | $5,850.00 | $0.00 | Yes | No |
| 3324 | 1/20/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3325 | 1/20/2021 | | | CL92285954 0082590603 | Full | $5,850.00 | $0.00 | Yes | No |
| 3326 | 1/20/2021 | | | CP69493764 0471237519 | Full | $5,850.00 | $0.00 | Yes | No |
| 3327 | 1/20/2021 | | | 21035245018 | Full | $5,850.00 | $0.00 | Yes | No |
| 3328 | 1/21/2021 | | | CM05226859 0032320841 | Full | $5,850.00 | $0.00 | Yes | No |
| 3329 | 1/21/2021 | | | CP69558518 0075589422 | Full | $5,850.00 | $0.00 | Yes | No |
| 3330 | 1/21/2021 | | | CP81646388 0100826048 | Full | $5,850.00 | $0.00 | Yes | No |
| 3331 | 1/21/2021 | | | 21030189534 | Full | $5,850.00 | $0.00 | Yes | No |
| 3332 | 1/22/2021 | | | CP38211277 0073799292 | Full | $5,850.00 | $0.00 | Yes | No |
| 3333 | 1/22/2021 | | | CP85238233 0068625810 | Full | $5,850.00 | $0.00 | Yes | No |
| 3334 | 1/22/2021 | | | CM05229343 0383918640 | Full | $5,850.00 | $0.00 | Yes | No |
| 3335 | 1/22/2021 | | | CP38204734 0097461308 | Full | $5,850.00 | $0.00 | Yes | No |
| 3336 | 1/22/2021 | | | CM05214952 0014564710 | Full | $5,850.00 | $0.00 | Yes | No |
| 3337 | 1/24/2021 | | | CP81652450 0088786681 | Full | $5,850.00 | $0.00 | Yes | No |
| 3338 | 1/24/2021 | | | CM05214453 0132424193 | Full | $5,850.00 | $0.00 | Yes | No |
| 3339 | 1/24/2021 | | | CP74565711 0471333603 | Full | $5,850.00 | $0.00 | Yes | No |
| 3340 | 1/25/2021 | | | 2.1035E+11 | Full | $5,850.00 | $0.00 | Yes | No |
| 3341 | 1/25/2021 | | | 21030192114 | Full | $5,850.00 | $0.00 | Yes | No |
| 3342 | 1/25/2021 | | | 21030190358 | Full | $5,850.00 | $0.00 | Yes | No |
| 3343 | 1/25/2021 | | | CP48860977 0094600864 | Full | $5,850.00 | $0.00 | Yes | No |
| 3344 | 1/25/2021 | | | CP38271778 0177518014 | Full | $5,850.00 | $0.00 | Yes | No |
| 3345 | 1/26/2021 | | | 21033294634 | Full | $5,850.00 | $0.00 | Yes | No |
| 3346 | 1/26/2021 | | | 21050215185 | Full | $5,850.00 | $0.00 | Yes | No |
| 3347 | 1/26/2021 | | | CP85238164 0058969488 | Full | $5,850.00 | $0.00 | Yes | No |
| 3348 | 1/26/2021 | | | 21035244956 | Full | $5,850.00 | $0.00 | Yes | No |
| 3349 | 1/26/2021 | | | 21033294795 | Full | $5,850.00 | $0.00 | Yes | No |
| 3350 | 1/26/2021 | | | CP42161307 0029189855 | Full | $5,850.00 | $0.00 | Yes | No |
| 3351 | 1/26/2021 | | | CP42002310 0018296873 | Full | $5,850.00 | $0.00 | Yes | No |
| 3352 | 1/26/2021 | | | CP53910138 0073959220 | Full | $5,850.00 | $0.00 | Yes | No |
| 3353 | 1/26/2021 | | | CP57617897 0058846569 | Full | $5,850.00 | $0.00 | Yes | No |
| 3354 | 1/26/2021 | | | CP57642235 0077320746 | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 3355 | 1/27/2021 | | | CP88853246 0058985229 | Full | $5,850.00 | $0.00 | Yes | No |
| 3356 | 1/27/2021 | | | CP59926082 0178693545 | Full | $5,850.00 | $0.00 | Yes | No |
| 3357 | 1/27/2021 | | | CP49728839 0152674099 | Full | $5,850.00 | $0.00 | Yes | No |
| 3358 | 1/27/2021 | | | 21042102145 | Full | $5,850.00 | $0.00 | Yes | No |
| 3359 | 1/27/2021 | | | 21042101875 | Full | $5,850.00 | $0.00 | Yes | No |
| 3360 | 1/28/2021 | | | CP74560168 0119476094 | Full | $5,850.00 | $0.00 | Yes | No |
| 3361 | 1/28/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3362 | 1/28/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3363 | 1/28/2021 | | | CP57662176 0385048391 | Full | $5,850.00 | $0.00 | Yes | No |
| 3364 | 1/28/2021 | | | CP66249511 0178886753 | Full | $5,850.00 | $0.00 | Yes | No |
| 3365 | 1/29/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3366 | 1/29/2021 | | | CP57685048 0178551174 | Full | $5,850.00 | $0.00 | Yes | No |
| 3367 | 1/29/2021 | | | CP93234440 0180505589 | Full | $5,850.00 | $0.00 | Yes | No |
| 3368 | 1/29/2021 | | | 21043354568 | Full | $5,850.00 | $0.00 | Yes | No |
| 3369 | 1/29/2021 | | | CQ08554355 0181249868 | Full | $5,850.00 | $0.00 | Yes | No |
| 3370 | 1/29/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3371 | 1/31/2021 | | | CP81606015 0025865671 | Full | $5,850.00 | $0.00 | Yes | No |
| 3372 | 2/1/2021 | | | 21037217690 | Full | $5,850.00 | $0.00 | Yes | No |
| 3373 | 2/1/2021 | | | CP59920603 0448592805 | Full | $5,850.00 | $0.00 | Yes | No |
| 3374 | 2/1/2021 | | | CP96991002 0024688644 | Full | $5,850.00 | $0.00 | Yes | No |
| 3375 | 2/1/2021 | | | 21049222492 | Full | $5,850.00 | $0.00 | Yes | No |
| 3376 | 2/1/2021 | | | CQ12562665 0450184873 | Full | $5,850.00 | $0.00 | Yes | No |
| 3377 | 2/1/2021 | | | CP70320444 0057841750 | Full | $5,850.00 | $0.00 | Yes | No |
| 3378 | 2/1/2021 | | | CP57618504 0094707159 | Full | $5,850.00 | $0.00 | Yes | No |
| 3379 | 2/1/2021 | | | 21042102078 | Full | $5,850.00 | $0.00 | Yes | No |
| 3380 | 2/1/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3381 | 2/2/2021 | | | CP59840643 0037967173 | Full | $5,850.00 | $0.00 | Yes | No |
| 3382 | 2/2/2021 | | | CP70317413 0132821277 | Full | $5,850.00 | $0.00 | Yes | No |
| 3383 | 2/2/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3384 | 2/2/2021 | | | 5.52348E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 3385 | 2/2/2021 | | | CP81799963 0029417942 | Full | $5,850.00 | $0.00 | Yes | No |
| 3386 | 2/2/2021 | | | CP97022517 0088880492 | Full | $5,850.00 | $0.00 | Yes | No |
| 3387 | 2/2/2021 | | | CQ28301794 0095423485 | Full | $5,850.00 | $0.00 | Yes | No |
| 3388 | 2/3/2021 | | | CP70327481 0059890542 | Full | $5,850.00 | $0.00 | Yes | No |
| 3389 | 2/3/2021 | | | CP59808073 0088678483 | Full | $5,850.00 | $0.00 | Yes | No |
| 3390 | 2/3/2021 | | | CQ00264606 0032492678 | Full | $5,850.00 | $0.00 | Yes | No |
| 3391 | 2/3/2021 | | | CP57641963 0079894355 | Full | $5,850.00 | $0.00 | Yes | No |
| 3392 | 2/3/2021 | | | CP70322047 0094823350 | Full | $5,850.00 | $0.00 | Yes | No |
| 3393 | 2/3/2021 | | | CQ04290694 0091373848 | Full | $5,850.00 | $0.00 | Yes | No |
| 3394 | 2/3/2021 | | | CP59845023 0057791074 | Full | $5,850.00 | $0.00 | Yes | No |
| 3395 | 2/3/2021 | | | 21042617872 | Full | $5,850.00 | $0.00 | Yes | No |
| 3396 | 2/3/2021 | | | CP57602567 0190688887 | Full | $5,850.00 | $0.00 | Yes | No |
| 3397 | 2/3/2021 | | | CP70335189 0385504737 | Full | $5,850.00 | $0.00 | Yes | No |
| 3398 | 2/3/2021 | | | CP88822343 0002977619 | Full | $5,850.00 | $0.00 | Yes | No |
| 3399 | 2/3/2021 | | | CQ04366065 0170661224 | Full | $5,850.00 | $0.00 | Yes | No |
| 3400 | 2/4/2021 | | | CP81655653 0385996092 | Full | $5,850.00 | $0.00 | Yes | No |
| 3401 | 2/4/2021 | | | CQ07450372 0181127614 | Full | $5,850.00 | $0.00 | Yes | No |
| 3402 | 2/4/2021 | | | CP81574905 0132952587 | Full | $5,850.00 | $0.00 | Yes | No |
| 3403 | 2/4/2021 | | | CP85234218 0020854239 | Full | $5,850.00 | $0.00 | Yes | No |
| 3404 | 2/4/2021 | | | 1051E02259 | Full | $5,850.00 | $0.00 | Yes | No |
| 3405 | 2/4/2021 | | | CQ04290795 0471927100 | Full | $5,850.00 | $0.00 | Yes | No |
| 3406 | 2/4/2021 | | | 5.8874E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 3407 | 2/5/2021 | | | CQ23682717 0059151834 | Full | $5,850.00 | $0.00 | Yes | No |
| 3408 | 2/5/2021 | | | CP88822202 0153173514 | Full | $5,850.00 | $0.00 | Yes | No |
| 3409 | 2/5/2021 | | | CP70314124 0131845544 | Full | $5,850.00 | $0.00 | Yes | No |
| 3410 | 2/5/2021 | | | CP81612628 0074152929 | Full | $5,850.00 | $0.00 | Yes | No |
| 3411 | 2/5/2021 | | | CP81646771 0119453759 | Full | $5,850.00 | $0.00 | Yes | No |
| 3412 | 2/5/2021 | | | CQ23611113 0153656189 | Full | $5,850.00 | $0.00 | Yes | No |
| 3413 | 2/5/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3414 | 2/6/2021 | | | CP88824431 0044810860 | Full | $5,850.00 | $0.00 | Yes | No |
| 3415 | 2/6/2021 | | | CQ12570893 0024716819 | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 3416 | 2/7/2021 | | | CQ27397343 0182166094 | Full | $5,850.00 | $0.00 | Yes | No |
| 3417 | 2/7/2021 | | | CP81687423 0449188083 | Full | $5,850.00 | $0.00 | Yes | No |
| 3418 | 2/7/2021 | | | 21049220250 | Full | $5,850.00 | $0.00 | Yes | No |
| 3419 | 2/8/2021 | | | CP70325306 0052609927 | Full | $5,850.00 | $0.00 | Yes | No |
| 3420 | 2/8/2021 | | | CP81615507 0057901477 | Full | $5,850.00 | $0.00 | Yes | No |
| 3421 | 2/8/2021 | | | CP81572006 0018363020 | Full | $5,850.00 | $0.00 | Yes | No |
| 3422 | 2/8/2021 | | | 5.54718E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 3423 | 2/8/2021 | | | CP78219414 0094897990 | Full | $5,850.00 | $0.00 | Yes | No |
| 3424 | 2/9/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3425 | 2/9/2021 | | | CP85239165 0132979353 | Full | $5,850.00 | $0.00 | Yes | No |
| 3426 | 2/9/2021 | | | CP85240457 0097706418 | Full | $5,850.00 | $0.00 | Yes | No |
| 3427 | 2/9/2021 | | | CP85371799 0029435700 | Full | $5,850.00 | $0.00 | Yes | No |
| 3428 | 2/9/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3429 | 2/9/2021 | | | CQ04393850 0449900266 | Full | $5,850.00 | $0.00 | Yes | No |
| 3430 | 2/9/2021 | | | CP78283242 0449099859 | Full | $5,850.00 | $0.00 | Yes | No |
| 3431 | 2/9/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3432 | 2/9/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3433 | 2/9/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3434 | 2/10/2021 | | | 21049222427 | Full | $5,850.00 | $0.00 | Yes | No |
| 3435 | 2/10/2021 | | | CQ08539492 0095231460 | Full | $5,850.00 | $0.00 | Yes | No |
| 3436 | 2/10/2021 | | | CP85349919 0386089948 | Full | $5,850.00 | $0.00 | Yes | No |
| 3437 | 2/10/2021 | | | CP88897943 0449391463 | Full | $5,850.00 | $0.00 | Yes | No |
| 3438 | 2/10/2021 | | | CQ08533774 0029496482 | Full | $5,850.00 | $0.00 | Yes | No |
| 3439 | 2/10/2021 | | | CQ12673927 0170797656 | Full | $5,850.00 | $0.00 | Yes | No |
| 3440 | 2/10/2021 | | | CQ04429372 0180964345 | Full | $5,850.00 | $0.00 | Yes | No |
| 3441 | 2/10/2021 | | | CQ19720477 0190972385 | Full | $5,850.00 | $0.00 | Yes | No |
| 3442 | 2/10/2021 | | | CQ12537448 0190939421 | Full | $5,850.00 | $0.00 | Yes | No |
| 3443 | 2/11/2021 | | | 21058211386 | Full | $5,850.00 | $0.00 | Yes | No |
| 3444 | 2/11/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3445 | 2/11/2021 | | | CQ27285570 0472364305 | Full | $5,850.00 | $0.00 | Yes | No |
| 3446 | 2/11/2021 | | | CQ12607896 0075909059 | Full | $5,850.00 | $0.00 | Yes | No |
| 3447 | 2/11/2021 | | | CQ16285668 0125711888 | Full | $5,850.00 | $0.00 | Yes | No |
| 3448 | 2/11/2021 | | | CQ04435051 0180964391 | Full | $5,850.00 | $0.00 | Yes | No |
| 3449 | 2/11/2021 | | | CQ00201346 0059522537 | Full | $5,850.00 | $0.00 | Yes | No |
| 3450 | 2/11/2021 | | | CQ04360262 0080343534 | Full | $5,850.00 | $0.00 | Yes | No |
| 3451 | 2/11/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3452 | 2/12/2021 | | | CP93245588 0100950598 | Full | $5,850.00 | $0.00 | Yes | No |
| 3453 | 2/12/2021 | | | CQ00203200 0386760014 | Full | $5,850.00 | $0.00 | Yes | No |
| 3454 | 2/12/2021 | | | CP88826199 0080220998 | Full | $5,850.00 | $0.00 | Yes | No |
| 3455 | 2/12/2021 | | | CP85373257 0029435832 | Full | $5,850.00 | $0.00 | Yes | No |
| 3456 | 2/12/2021 | | | CP85204744 0131930080 | Full | $5,850.00 | $0.00 | Yes | No |
| 3457 | 2/12/2021 | | | CQ16285741 0003099222 | Full | $5,850.00 | $0.00 | Yes | No |
| 3458 | 2/12/2021 | | | CQ28292823 0133454533 | Full | $5,850.00 | $0.00 | Yes | No |
| 3459 | 2/12/2021 | | | 21051200563 | Full | $5,850.00 | $0.00 | Yes | No |
| 3460 | 2/12/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3461 | 2/13/2021 | | | CQ08540465 0133237624 | Full | $5,850.00 | $0.00 | Yes | No |
| 3462 | 2/13/2021 | | | 21061290255 | Full | $5,850.00 | $0.00 | Yes | No |
| 3463 | 2/14/2021 | | | 1054E03939 | Full | $5,850.00 | $0.00 | Yes | No |
| 3464 | 2/15/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3465 | 2/15/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3466 | 2/15/2021 | | | 21061290322 | Full | $5,850.00 | $0.00 | Yes | No |
| 3467 | 2/16/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3468 | 2/16/2021 | | | CQ12632158 0387269515 | Full | $5,850.00 | $0.00 | Yes | No |
| 3469 | 2/16/2021 | | | CQ12599609 0126691008 | Full | $5,850.00 | $0.00 | Yes | No |
| 3470 | 2/16/2021 | | | CQ19760469 0133360755 | Full | $5,850.00 | $0.00 | Yes | No |
| 3471 | 2/16/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3472 | 2/16/2021 | | | CQ12697407 0077634217 | Full | $5,850.00 | $0.00 | Yes | No |
| 3473 | 2/16/2021 | | | 21061290167 | Full | $5,850.00 | $0.00 | Yes | No |
| 3474 | 2/16/2021 | | | 21063244815 | Full | $5,850.00 | $0.00 | Yes | No |
| 3475 | 2/17/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3476 | 2/17/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 3477 | 2/17/2021 | | | CQ16319536 0097882245 | Full | $5,850.00 | $0.00 | Yes | No |
| 3478 | 2/17/2021 | | | 21061296193 | Full | $5,850.00 | $0.00 | Yes | No |
| 3479 | 2/17/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3480 | 2/18/2021 | | | CQ08541452 0117665851 | Full | $5,850.00 | $0.00 | Yes | No |
| 3481 | 2/18/2021 | | | CQ12676845 0387269962 | Full | $5,850.00 | $0.00 | Yes | No |
| 3482 | 2/18/2021 | | | CQ23683525 0181997195 | Full | $5,850.00 | $0.00 | Yes | No |
| 3483 | 2/19/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3484 | 2/19/2021 | | | CQ23674866 0181997959 | Full | $5,850.00 | $0.00 | Yes | No |
| 3485 | 2/19/2021 | | | CQ08541737 0056715524 | Full | $5,850.00 | $0.00 | Yes | No |
| 3486 | 2/19/2021 | | | 21062-47965-00 | Full | $5,850.00 | $0.00 | Yes | No |
| 3487 | 2/19/2021 | | | CQ12599101 0170797149 | Full | $5,850.00 | $0.00 | Yes | No |
| 3488 | 2/19/2021 | | | CQ23682742 0068757836 | Full | $5,850.00 | $0.00 | Yes | No |
| 3489 | 2/20/2021 | | | CQ16350838 0088989400 | Full | $5,850.00 | $0.00 | Yes | No |
| 3490 | 2/20/2021 | | | CQ19722164 0153611269 | Full | $5,850.00 | $0.00 | Yes | No |
| 3491 | 2/20/2021 | | | CQ19765855 0387556067 | Full | $5,850.00 | $0.00 | Yes | No |
| 3492 | 2/21/2021 | | | CQ12601744 0058086264 | Full | $5,850.00 | $0.00 | Yes | No |
| 3493 | 2/21/2021 | | | CQ28292034 0018449038 | Full | $5,850.00 | $0.00 | Yes | No |
| 3494 | 2/22/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3495 | 2/22/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3496 | 2/22/2021 | | | CQ12564861 0153517232 | Full | $5,850.00 | $0.00 | Yes | No |
| 3497 | 2/22/2021 | | | 21068280277 | Full | $5,850.00 | $0.00 | Yes | No |
| 3498 | 2/22/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3499 | 2/22/2021 | | | 21058211330 | Full | $5,850.00 | $0.00 | Yes | No |
| 3500 | 2/22/2021 | | | CQ28307081 0182280451 | Full | $5,850.00 | $0.00 | Yes | No |
| 3501 | 2/22/2021 | | | 21068280213 | Full | $5,850.00 | $0.00 | Yes | No |
| 3502 | 2/23/2021 | | | CQ12639623 0119678083 | Full | $5,850.00 | $0.00 | Yes | No |
| 3503 | 2/23/2021 | | | CQ27477091 0182167295 | Full | $5,850.00 | $0.00 | Yes | No |
| 3504 | 2/23/2021 | | | 21063244352 | Full | $5,850.00 | $0.00 | Yes | No |
| 3505 | 2/23/2021 | | | 5.6537E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 3506 | 2/23/2021 | | | CQ23720850 0387691592 | Full | $5,850.00 | $0.00 | Yes | No |
| 3507 | 2/23/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3508 | 2/23/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3509 | 2/23/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3510 | 2/23/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3511 | 2/23/2021 | | | 5.91078E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 3512 | 2/23/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3513 | 2/24/2021 | | | CL58529435 0382123736 | Full | $5,850.00 | $0.00 | Yes | No |
| 3514 | 2/24/2021 | | | CQ16315896 0170850169 | Full | $5,850.00 | $0.00 | Yes | No |
| 3515 | 2/24/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3516 | 2/24/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3517 | 2/24/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3518 | 2/24/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3519 | 2/25/2021 | | | CQ28304606 0387897445 | Full | $5,850.00 | $0.00 | Yes | No |
| 3520 | 2/25/2021 | | | CQ19765110 0080277528 | Full | $5,850.00 | $0.00 | Yes | No |
| 3521 | 2/25/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3522 | 2/25/2021 | | | CQ23610721 0132140377 | Full | $5,850.00 | $0.00 | Yes | No |
| 3523 | 2/25/2021 | | | 1078E02363 | Full | $5,850.00 | $0.00 | Yes | No |
| 3524 | 2/25/2021 | | | CQ23716082 0387691328 | Full | $5,850.00 | $0.00 | Yes | No |
| 3525 | 2/25/2021 | | | 21075260635 | Full | $5,850.00 | $0.00 | Yes | No |
| 3526 | 2/25/2021 | | | CQ28293435 0153724603 | Full | $5,850.00 | $0.00 | Yes | No |
| 3527 | 2/25/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3528 | 2/28/2021 | | | CL77357838 0175745649 | Full | $5,850.00 | $0.00 | Yes | No |
| 3529 | 2/28/2021 | | | CQ23675441 0170946490 | Full | $5,850.00 | $0.00 | Yes | No |
| 3530 | 3/1/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3531 | 3/1/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3532 | 3/1/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3533 | 3/1/2021 | | | 21068278685 | Full | $5,850.00 | $0.00 | Yes | No |
| 3534 | 3/1/2021 | | | 21072201264 | Full | $5,850.00 | $0.00 | Yes | No |
| 3535 | 3/2/2021 | | | 21068278172 | Full | $5,850.00 | $0.00 | Yes | No |
| 3536 | 3/2/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3537 | 3/2/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 3538 | 3/2/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3539 | 3/2/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3540 | 3/2/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3541 | 3/2/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3542 | 3/3/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3543 | 3/3/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3544 | 3/3/2021 | | | 21068278493 | Full | $5,850.00 | $0.00 | Yes | No |
| 3545 | 3/3/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3546 | 3/3/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3547 | 3/3/2021 | | | 21071237280 | Full | $5,850.00 | $0.00 | Yes | No |
| 3548 | 3/3/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3549 | 3/4/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3550 | 3/4/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3551 | 3/4/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3552 | 3/4/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3553 | 3/4/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3554 | 3/4/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3555 | 3/4/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3556 | 3/5/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3557 | 3/5/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3558 | 3/6/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3559 | 3/6/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3560 | 3/7/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3561 | 3/8/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3562 | 3/8/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3563 | 3/8/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3564 | 3/8/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3565 | 3/8/2021 | | | 21079277937 | Full | $5,850.00 | $0.00 | Yes | No |
| 3566 | 3/9/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3567 | 3/9/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3568 | 3/9/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3569 | 3/9/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3570 | 3/9/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3571 | 3/9/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3572 | 3/9/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3573 | 3/9/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3574 | 3/9/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3575 | 3/9/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3576 | 3/9/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3577 | 3/10/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3578 | 3/10/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3579 | 3/10/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3580 | 3/10/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3581 | 3/10/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3582 | 3/10/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3583 | 3/10/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3584 | 3/10/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3585 | 3/10/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3586 | 3/10/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3587 | 3/11/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3588 | 3/11/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3589 | 3/11/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3590 | 3/11/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3591 | 3/11/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3592 | 3/11/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3593 | 3/11/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3594 | 3/11/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3595 | 3/11/2021 | | | 21082265398 | Full | $5,850.00 | $0.00 | Yes | No |
| 3596 | 3/11/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3597 | 3/12/2021 | | | 21078365695 | Full | $5,850.00 | $0.00 | Yes | No |
| 3598 | 3/12/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 3599 | 3/12/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3600 | 3/12/2021 | | | 21078363338 | Full | $5,850.00 | $0.00 | Yes | No |
| 3601 | 3/12/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3602 | 3/12/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3603 | 3/12/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3604 | 3/12/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3605 | 3/13/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3606 | 3/14/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3607 | 3/14/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3608 | 3/14/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3609 | 3/15/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3610 | 3/15/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3611 | 3/16/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3612 | 3/16/2021 | | | 5.8735E+14 | Full | $5,850.00 | $0.00 | Yes | No |
| 3613 | 3/16/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3614 | 3/16/2021 | | | 21082259385 | Full | $5,850.00 | $0.00 | Yes | No |
| 3615 | 3/16/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3616 | 3/16/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3617 | 3/16/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3618 | 3/16/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3619 | 3/16/2021 | | | 21084230599 | Full | $5,850.00 | $0.00 | Yes | No |
| 3620 | 3/16/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3621 | 3/17/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3622 | 3/17/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3623 | 3/17/2021 | | | 2.1084E+11 | Full | $5,850.00 | $0.00 | Yes | No |
| 3624 | 3/17/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3625 | 3/18/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3626 | 3/18/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3627 | 3/18/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3628 | 3/18/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3629 | 3/18/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3630 | 3/18/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3631 | 3/18/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3632 | 3/18/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3633 | 3/19/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3634 | 3/19/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3635 | 3/19/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3636 | 3/20/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3637 | 3/21/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3638 | 3/21/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3639 | 3/22/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3640 | 3/22/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3641 | 3/23/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3642 | 3/23/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3643 | 3/23/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3644 | 3/24/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3645 | 3/24/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3646 | 3/24/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3647 | 3/24/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3648 | 3/24/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3649 | 3/24/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3650 | 3/24/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3651 | 3/24/2021 | | | 21092239613 | Full | $5,850.00 | $0.00 | Yes | No |
| 3652 | 3/24/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3653 | 3/24/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3654 | 3/24/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3655 | 3/24/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3656 | 3/24/2021 | | | 21092235888 | Full | $5,850.00 | $0.00 | Yes | No |
| 3657 | 3/24/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3658 | 3/25/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3659 | 3/25/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 3660 | 3/25/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3661 | 3/25/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3662 | 3/25/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3663 | 3/26/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3664 | 3/26/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3665 | 3/26/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3666 | 3/26/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3667 | 3/27/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3668 | 3/27/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3669 | 3/29/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3670 | 3/29/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3671 | 3/29/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3672 | 3/30/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3673 | 3/30/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3674 | 3/30/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3675 | 3/30/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3676 | 3/30/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3677 | 3/30/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3678 | 3/30/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3679 | 3/30/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3680 | 3/30/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3681 | 3/30/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3682 | 3/31/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3683 | 3/31/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3684 | 4/1/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3685 | 4/1/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3686 | 4/1/2021 | | | 1100E02362 | Full | $5,850.00 | $0.00 | Yes | No |
| 3687 | 4/3/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3688 | 4/4/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3689 | 4/4/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3690 | 4/4/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3691 | 4/5/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3692 | 4/5/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3693 | 4/5/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3694 | 4/6/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3695 | 4/6/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3696 | 4/6/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3697 | 4/7/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3698 | 4/8/2021 | | | | Full | $5,850.00 | $0.00 | Yes | No |
| 3699 | 10/7/2019 | | | | Core | $5,400.00 | $0.00 | No | Yes |
| 3700 | 10/21/2019 | | | | Core | $5,400.00 | $0.00 | No | Yes |
| 3701 | 11/11/2019 | | | 19M130264700 | Core | $5,400.00 | $0.00 | No | Yes |
| 3702 | 11/11/2019 | | | 19M130139800 | Core | $5,400.00 | $0.00 | No | Yes |
| 3703 | 11/12/2019 | | | 19M130142000 | Core | $5,400.00 | $0.00 | No | Yes |
| 3704 | 1/10/2020 | | | 20A595657200 | Core | $5,400.00 | $0.00 | No | Yes |
| 3705 | 1/28/2020 | | | 20B283544400 | Core | $5,400.00 | $0.00 | No | Yes |
| 3706 | 4/30/2020 | | | CD13044635 0159493495 | Core | $5,400.00 | $0.00 | No | Yes |
| 3707 | 6/15/2020 | | | 20F804455601 | Core | $5,400.00 | $0.00 | No | Yes |
| 3708 | 8/9/2020 | | | 20H565372500 | Core | $5,400.00 | $0.00 | No | Yes |
| 3709 | 8/12/2020 | | | 20H628077100 | Core | $5,400.00 | $0.00 | No | Yes |
| 3710 | 10/17/2019 | | | 19L479166300 | Full | $5,850.00 | $0.00 | No | Yes |
| 3711 | 10/22/2019 | | | NYC7501535800 | Full | $5,850.00 | $0.00 | No | Yes |
| 3712 | 11/7/2019 | | | 19M289405100 | Full | $5,850.00 | $0.00 | No | Yes |
| 3713 | 11/20/2019 | | | 19M390259200 | Full | $5,850.00 | $0.00 | No | Yes |
| 3714 | 11/20/2019 | | | 19M570251100 | Full | $5,850.00 | $0.00 | No | Yes |
| 3715 | 11/20/2019 | | | 20C374188500 | Full | $5,850.00 | $0.00 | No | Yes |
| 3716 | 11/21/2019 | | | 19M570247200 | Full | $5,850.00 | $0.00 | No | Yes |
| 3717 | 12/4/2019 | | | 19N057692301 | Full | $5,850.00 | $0.00 | No | Yes |
| 3718 | 12/4/2019 | | | 19N243717900 | Full | $5,850.00 | $0.00 | No | Yes |
| 3719 | 12/5/2019 | | | 20G360449300 | Full | $5,850.00 | $0.00 | No | Yes |
| 3720 | 12/7/2019 | | | 19N287833401 | Full | $5,850.00 | $0.00 | No | Yes |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 3721 | 12/10/2019 | | | 19N550641101 | Full | $5,850.00 | $0.00 | No | Yes |
| 3722 | 12/12/2019 | | | 19N380864700 | Full | $5,850.00 | $0.00 | No | Yes |
| 3723 | 12/13/2019 | | | 19N380998200 | Full | $5,850.00 | $0.00 | No | Yes |
| 3724 | 12/23/2019 | | | 20A053297901 | Full | $5,850.00 | $0.00 | No | Yes |
| 3725 | 12/23/2019 | | | 20A092317700 | Full | $5,850.00 | $0.00 | No | Yes |
| 3726 | 12/27/2019 | | | 20A176502400 | Full | $5,850.00 | $0.00 | No | Yes |
| 3727 | 12/30/2019 | | | 20D143875400 | Full | $5,850.00 | $0.00 | No | Yes |
| 3728 | 1/3/2020 | | | 20A638572900 | Full | $5,850.00 | $0.00 | No | Yes |
| 3729 | 1/6/2020 | | | 20A348145300 | Full | $5,850.00 | $0.00 | No | Yes |
| 3730 | 1/6/2020 | | | 20A476972100 | Full | $5,850.00 | $0.00 | No | Yes |
| 3731 | 1/7/2020 | | | 20A428242800 | Full | $5,850.00 | $0.00 | No | Yes |
| 3732 | 1/7/2020 | | | 20A450119800 | Full | $5,850.00 | $0.00 | No | Yes |
| 3733 | 1/7/2020 | | | 20A517472200 | Full | $5,850.00 | $0.00 | No | Yes |
| 3734 | 1/8/2020 | | | 20A572646600 | Full | $5,850.00 | $0.00 | No | Yes |
| 3735 | 1/9/2020 | | | 20A541298100 | Full | $5,850.00 | $0.00 | No | Yes |
| 3736 | 1/10/2020 | | | 20C163590400 | Full | $5,850.00 | $0.00 | No | Yes |
| 3737 | 1/13/2020 | | | 20A827678701 | Full | $5,850.00 | $0.00 | No | Yes |
| 3738 | 1/14/2020 | | | 20B311507100 | Full | $5,850.00 | $0.00 | No | Yes |
| 3739 | 1/16/2020 | | | 20C092003500 | Full | $5,850.00 | $0.00 | No | Yes |
| 3740 | 1/17/2020 | | | 20A840783300 | Full | $5,850.00 | $0.00 | No | Yes |
| 3741 | 1/20/2020 | | | 20A942012900 | Full | $5,850.00 | $0.00 | No | Yes |
| 3742 | 1/21/2020 | | | 20B666089700 | Full | $5,850.00 | $0.00 | No | Yes |
| 3743 | 1/21/2020 | | | 20B024076801 | Full | $5,850.00 | $0.00 | No | Yes |
| 3744 | 1/21/2020 | | | 20B099596800 | Full | $5,850.00 | $0.00 | No | Yes |
| 3745 | 1/22/2020 | | | 20A940186800 | Full | $5,850.00 | $0.00 | No | Yes |
| 3746 | 1/29/2020 | | | 20B284598200 | Full | $5,850.00 | $0.00 | No | Yes |
| 3747 | 1/29/2020 | | | 20B368547900 | Full | $5,850.00 | $0.00 | No | Yes |
| 3748 | 2/3/2020 | | | 20B471204300 | Full | $5,850.00 | $0.00 | No | Yes |
| 3749 | 2/3/2020 | | | 20B618510300 | Full | $5,850.00 | $0.00 | No | Yes |
| 3750 | 2/4/2020 | | | 20X079009300 | Full | $5,850.00 | $0.00 | No | Yes |
| 3751 | 2/4/2020 | | | 20B887803400 | Full | $5,850.00 | $0.00 | No | Yes |
| 3752 | 2/5/2020 | | | NYC7739241100 | Full | $5,850.00 | $0.00 | No | Yes |
| 3753 | 2/5/2020 | | | 20B561910100 | Full | $5,850.00 | $0.00 | No | Yes |
| 3754 | 2/6/2020 | | | 20B618553700 | Full | $5,850.00 | $0.00 | No | Yes |
| 3755 | 2/7/2020 | | | 20B708387400 | Full | $5,850.00 | $0.00 | No | Yes |
| 3756 | 2/10/2020 | | | 20B732334000 | Full | $5,850.00 | $0.00 | No | Yes |
| 3757 | 2/11/2020 | | | 20B732044000 | Full | $5,850.00 | $0.00 | No | Yes |
| 3758 | 2/12/2020 | | | 20C433148800 | Full | $5,850.00 | $0.00 | No | Yes |
| 3759 | 2/19/2020 | | | | Full | $5,850.00 | $0.00 | No | Yes |
| 3760 | 2/25/2020 | | | 20C243296000 | Full | $5,850.00 | $0.00 | No | Yes |
| 3761 | 2/25/2020 | | | 20C374191000 | Full | $5,850.00 | $0.00 | No | Yes |
| 3762 | 2/26/2020 | | | 20X131677900 | Full | $5,850.00 | $0.00 | No | Yes |
| 3763 | 2/26/2020 | | | 20X131677800 | Full | $5,850.00 | $0.00 | No | Yes |
| 3764 | 2/28/2020 | | | 20X135278500 | Full | $5,850.00 | $0.00 | No | Yes |
| 3765 | 3/3/2020 | | | 20C733510500 | Full | $5,850.00 | $0.00 | No | Yes |
| 3766 | 3/6/2020 | | | 20C719915100 | Full | $5,850.00 | $0.00 | No | Yes |
| 3767 | 3/11/2020 | | | 20C870754800 | Full | $5,850.00 | $0.00 | No | Yes |
| 3768 | 3/16/2020 | | | 20D415080900 | Full | $5,850.00 | $0.00 | No | Yes |
| 3769 | 3/18/2020 | | | 20D013889300 | Full | $5,850.00 | $0.00 | No | Yes |
| 3770 | 3/20/2020 | | | 20D218125900 | Full | $5,850.00 | $0.00 | No | Yes |
| 3771 | 3/23/2020 | | | 20D209736300 | Full | $5,850.00 | $0.00 | No | Yes |
| 3772 | 3/23/2020 | | | 20D209919300 | Full | $5,850.00 | $0.00 | No | Yes |
| 3773 | 3/23/2020 | | | 20D209791400 | Full | $5,850.00 | $0.00 | No | Yes |
| 3774 | 3/30/2020 | | | 20D415275100 | Full | $5,850.00 | $0.00 | No | Yes |
| 3775 | 3/31/2020 | | | 20D482632200 | Full | $5,850.00 | $0.00 | No | Yes |
| 3776 | 4/2/2020 | | | 20D787386900 | Full | $5,850.00 | $0.00 | No | Yes |
| 3777 | 4/2/2020 | | | 20D787434800 | Full | $5,850.00 | $0.00 | No | Yes |
| 3778 | 4/9/2020 | | | 20D865108600 | Full | $5,850.00 | $0.00 | No | Yes |
| 3779 | 4/15/2020 | | | 20E388882500 | Full | $5,850.00 | $0.00 | No | Yes |
| 3780 | 4/17/2020 | | | 20E037365200 | Full | $5,850.00 | $0.00 | No | Yes |
| 3781 | 4/20/2020 | | | 20D909759300 | Full | $5,850.00 | $0.00 | No | Yes |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 3782 | 4/30/2020 | | | 20E349263200 | Full | $5,850.00 | $0.00 | No | Yes |
| 3783 | 5/6/2020 | | | 20E422280500 | Full | $5,850.00 | $0.00 | No | Yes |
| 3784 | 5/12/2020 | | | 20E754081000 | Full | $5,850.00 | $0.00 | No | Yes |
| 3785 | 5/15/2020 | | | 20E771822900 | Full | $5,850.00 | $0.00 | No | Yes |
| 3786 | 5/15/2020 | | | 20E762071700 | Full | $5,850.00 | $0.00 | No | Yes |
| 3787 | 5/20/2020 | | | 20E936366401 | Full | $5,850.00 | $0.00 | No | Yes |
| 3788 | 5/21/2020 | | | 20F098883600 | Full | $5,850.00 | $0.00 | No | Yes |
| 3789 | 5/21/2020 | | | 20F110282000 | Full | $5,850.00 | $0.00 | No | Yes |
| 3790 | 5/21/2020 | | | ATL0690853800 | Full | $5,850.00 | $0.00 | No | Yes |
| 3791 | 5/24/2020 | | | NYC8079538200 | Full | $5,850.00 | $0.00 | No | Yes |
| 3792 | 5/26/2020 | | | 20F150467100 | Full | $5,850.00 | $0.00 | No | Yes |
| 3793 | 5/28/2020 | | | 20F058269100 | Full | $5,850.00 | $0.00 | No | Yes |
| 3794 | 5/28/2020 | | | PVS2447207600 | Full | $5,850.00 | $0.00 | No | Yes |
| 3795 | 6/2/2020 | | | NTL7393224300 | Full | $5,850.00 | $0.00 | No | Yes |
| 3796 | 6/3/2020 | | | 20F275304700 | Full | $5,850.00 | $0.00 | No | Yes |
| 3797 | 6/4/2020 | | | 20F521893400 | Full | $5,850.00 | $0.00 | No | Yes |
| 3798 | 6/5/2020 | | | NTL7400383700 | Full | $5,850.00 | $0.00 | No | Yes |
| 3799 | 6/5/2020 | | | KEN3866046300 | Full | $5,850.00 | $0.00 | No | Yes |
| 3800 | 6/9/2020 | | | 20H994201500 | Full | $5,850.00 | $0.00 | No | Yes |
| 3801 | 6/10/2020 | | | 20F957044000 | Full | $5,850.00 | $0.00 | No | Yes |
| 3802 | 6/13/2020 | | | PRC6557694400 | Full | $5,850.00 | $0.00 | No | Yes |
| 3803 | 6/19/2020 | | | | Full | $5,850.00 | $0.00 | No | Yes |
| 3804 | 6/24/2020 | | | 20F971324600 | Full | $5,850.00 | $0.00 | No | Yes |
| 3805 | 6/25/2020 | | | 20G227638800 | Full | $5,850.00 | $0.00 | No | Yes |
| 3806 | 7/2/2020 | | | KEN3993721200 | Full | $5,850.00 | $0.00 | No | Yes |
| 3807 | 7/5/2020 | | | UBM7340068500 | Full | $5,850.00 | $0.00 | No | Yes |
| 3808 | 7/13/2020 | | | PVD1015819000 | Full | $5,850.00 | $0.00 | No | Yes |
| 3809 | 7/13/2020 | | | 20G537749500 | Full | $5,850.00 | $0.00 | No | Yes |
| 3810 | 7/14/2020 | | | 20G451988800 | Full | $5,850.00 | $0.00 | No | Yes |
| 3811 | 7/20/2020 | | | 20G809422700 | Full | $5,850.00 | $0.00 | No | Yes |
| 3812 | 7/21/2020 | | | 20G697301300 | Full | $5,850.00 | $0.00 | No | Yes |
| 3813 | 7/21/2020 | | | 20G755818300 | Full | $5,850.00 | $0.00 | No | Yes |
| 3814 | 7/22/2020 | | | 20G765131501 | Full | $5,850.00 | $0.00 | No | Yes |
| 3815 | 7/22/2020 | | | 20G765089000 | Full | $5,850.00 | $0.00 | No | Yes |
| 3816 | 7/22/2020 | | | 20G765134500 | Full | $5,850.00 | $0.00 | No | Yes |
| 3817 | 7/28/2020 | | | 20H772395300 | Full | $5,850.00 | $0.00 | No | Yes |
| 3818 | 7/28/2020 | | | 20G926239400 | Full | $5,850.00 | $0.00 | No | Yes |
| 3819 | 7/31/2020 | | | 20H167331601 | Full | $5,850.00 | $0.00 | No | Yes |
| 3820 | 8/2/2020 | | | 20I960280600 | Full | $5,850.00 | $0.00 | No | Yes |
| 3821 | 8/3/2020 | | | 20H168224501 | Full | $5,850.00 | $0.00 | No | Yes |
| 3822 | 8/6/2020 | | | 20H519048200 | Full | $5,850.00 | $0.00 | No | Yes |
| 3823 | 8/7/2020 | | | 20H578000700 | Full | $5,850.00 | $0.00 | No | Yes |
| 3824 | 8/8/2020 | | | 20H628788400 | Full | $5,850.00 | $0.00 | No | Yes |
| 3825 | 8/17/2020 | | | 20H627931100 | Full | $5,850.00 | $0.00 | No | Yes |
| 3826 | 8/21/2020 | | | 20I316478100 | Full | $5,850.00 | $0.00 | No | Yes |
| 3827 | 8/25/2020 | | | 20H884187100 | Full | $5,850.00 | $0.00 | No | Yes |
| 3828 | 8/25/2020 | | | | Full | $5,850.00 | $0.00 | No | Yes |
| 3829 | 8/26/2020 | | | 20H869194900 | Full | $5,850.00 | $0.00 | No | Yes |
| 3830 | 8/26/2020 | | | 20I020630901 | Full | $5,850.00 | $0.00 | No | Yes |
| 3831 | 9/1/2020 | | | 20J793557100 | Full | $5,850.00 | $0.00 | No | Yes |
| 3832 | 9/2/2020 | | | 20I316536600 | Full | $5,850.00 | $0.00 | No | Yes |
| 3833 | 9/8/2020 | | | 20I936242900 | Full | $5,850.00 | $0.00 | No | Yes |
| 3834 | 9/8/2020 | | | STM9360565900 | Full | $5,850.00 | $0.00 | No | Yes |
| 3835 | 9/9/2020 | | | OEB9771859000 | Full | $5,850.00 | $0.00 | No | Yes |
| 3836 | 9/10/2020 | | | 20I590435100 | Full | $5,850.00 | $0.00 | No | Yes |
| 3837 | 9/10/2020 | | | OEB9899064500 | Full | $5,850.00 | $0.00 | No | Yes |
| 3838 | 9/13/2020 | | | KEN4238607600 | Full | $5,850.00 | $0.00 | No | Yes |
| 3839 | 9/17/2020 | | | 20I861607700 | Full | $5,850.00 | $0.00 | No | Yes |
| 3840 | 9/17/2020 | | | 20I712698400 | Full | $5,850.00 | $0.00 | No | Yes |
| 3841 | 9/17/2020 | | | 20I871341700 | Full | $5,850.00 | $0.00 | No | Yes |
| 3842 | 9/18/2020 | | | 20I823679300 | Full | $5,850.00 | $0.00 | No | Yes |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 3843 | 9/21/2020 | | | 20I915764700 | Full | $5,850.00 | $0.00 | No | Yes |
| 3844 | 9/23/2020 | | | 20X509598700 | Full | $5,850.00 | $0.00 | No | Yes |
| 3845 | 9/24/2020 | | | 20J070105200 | Full | $5,850.00 | $0.00 | No | Yes |
| 3846 | 9/24/2020 | | | 20I184278800 | Full | $5,850.00 | $0.00 | No | Yes |
| 3847 | 9/30/2020 | | | 20J072763900 | Full | $5,850.00 | $0.00 | No | Yes |
| 3848 | 10/1/2020 | | | | Full | $5,850.00 | $0.00 | No | Yes |
| 3849 | 10/7/2020 | | | 20J738529500 | Full | $5,850.00 | $0.00 | No | Yes |
| 3850 | 10/7/2020 | | | 20J729617200 | Full | $5,850.00 | $0.00 | No | Yes |
| 3851 | 10/13/2020 | | | VRG2239661000 | Full | $5,850.00 | $0.00 | No | Yes |
| 3852 | 10/15/2020 | | | 20J738536600 | Full | $5,850.00 | $0.00 | No | Yes |
| 3853 | 10/15/2020 | | | 20J729477600 | Full | $5,850.00 | $0.00 | No | Yes |
| 3854 | 10/15/2020 | | | 20J742186700 | Full | $5,850.00 | $0.00 | No | Yes |
| 3855 | 10/20/2020 | | | KEN4321619606 | Full | $5,850.00 | $0.00 | No | Yes |
| 3856 | 10/22/2020 | | | 20K151948500 | Full | $5,850.00 | $0.00 | No | Yes |
| 3857 | 10/2/2019 | | | 19K691783200 | Core | $5,400.00 | $0.00 | No | No |
| 3858 | 10/14/2019 | | | 19L481044400 | Core | $5,400.00 | $0.00 | No | No |
| 3859 | 10/14/2019 | | | 19L452416300 | Core | $5,400.00 | $0.00 | No | No |
| 3860 | 10/15/2019 | | | 19L095754600 | Core | $5,400.00 | $0.00 | No | No |
| 3861 | 10/24/2019 | | | 19L507944300 | Core | $5,400.00 | $0.00 | No | No |
| 3862 | 10/24/2019 | | | 19L506299800 | Core | $5,400.00 | $0.00 | No | No |
| 3863 | 12/17/2019 | | | 20A126450700 | Core | $5,400.00 | $0.00 | No | No |
| 3864 | 1/16/2020 | | | 20A943811000 | Core | $5,400.00 | $0.00 | No | No |
| 3865 | 2/26/2020 | | | 20C635278200 | Core | $5,400.00 | $0.00 | No | No |
| 3866 | 3/13/2020 | | | | Core | $5,400.00 | $0.00 | No | No |
| 3867 | 4/22/2020 | | | 20F006279301 | Core | $5,400.00 | $0.00 | No | No |
| 3868 | 4/23/2020 | | | KEN3951671400 | Core | $5,400.00 | $0.00 | No | No |
| 3869 | 4/26/2020 | | | 20F488725001 | Core | $5,400.00 | $0.00 | No | No |
| 3870 | 9/24/2020 | | | 20I155762300 | Core | $5,400.00 | $0.00 | No | No |
| 3871 | 10/29/2020 | | | KEN4369041002 | Core | $5,400.00 | $0.00 | No | No |
| 3872 | 12/10/2020 | | | OEB3202626800 | Core | $5,400.00 | $0.00 | No | No |
| 3873 | 10/1/2019 | | | NEX8287342400 | Full | $5,850.00 | $0.00 | No | No |
| 3874 | 10/2/2019 | | | 19L026313000 | Full | $5,850.00 | $0.00 | No | No |
| 3875 | 10/3/2019 | | | 19K734490800 | Full | $5,850.00 | $0.00 | No | No |
| 3876 | 10/7/2019 | | | 19K940428400 | Full | $5,850.00 | $0.00 | No | No |
| 3877 | 10/11/2019 | | | 19X480512300 | Full | $5,850.00 | $0.00 | No | No |
| 3878 | 10/15/2019 | | | 19X477539300 | Full | $5,850.00 | $0.00 | No | No |
| 3879 | 10/15/2019 | | | 19L971699301 | Full | $5,850.00 | $0.00 | No | No |
| 3880 | 10/16/2019 | | | 19L586785500 | Full | $5,850.00 | $0.00 | No | No |
| 3881 | 10/18/2019 | | | 19L586764000 | Full | $5,850.00 | $0.00 | No | No |
| 3882 | 10/18/2019 | | | 19L586760600 | Full | $5,850.00 | $0.00 | No | No |
| 3883 | 10/21/2019 | | | 19L343945000 | Full | $5,850.00 | $0.00 | No | No |
| 3884 | 10/21/2019 | | | 19L479171600 | Full | $5,850.00 | $0.00 | No | No |
| 3885 | 10/25/2019 | | | 19L714175200 | Full | $5,850.00 | $0.00 | No | No |
| 3886 | 10/29/2019 | | | 19L694638400 | Full | $5,850.00 | $0.00 | No | No |
| 3887 | 11/5/2019 | | | 19L971681400 | Full | $5,850.00 | $0.00 | No | No |
| 3888 | 11/5/2019 | | | 19M020528100 | Full | $5,850.00 | $0.00 | No | No |
| 3889 | 11/5/2019 | | | 19M020525200 | Full | $5,850.00 | $0.00 | No | No |
| 3890 | 11/7/2019 | | | 19L971691800 | Full | $5,850.00 | $0.00 | No | No |
| 3891 | 11/7/2019 | | | 19L984575801 | Full | $5,850.00 | $0.00 | No | No |
| 3892 | 11/10/2019 | | | 19L995408301 | Full | $5,850.00 | $0.00 | No | No |
| 3893 | 11/12/2019 | | | 20A280872500 | Full | $5,850.00 | $0.00 | No | No |
| 3894 | 11/13/2019 | | | 19M290525100 | Full | $5,850.00 | $0.00 | No | No |
| 3895 | 11/14/2019 | | | 19M762332600 | Full | $5,850.00 | $0.00 | No | No |
| 3896 | 11/15/2019 | | | 19M426054501 | Full | $5,850.00 | $0.00 | No | No |
| 3897 | 11/18/2019 | | | 19M290539500 | Full | $5,850.00 | $0.00 | No | No |
| 3898 | 11/18/2019 | | | PVS2353267000 | Full | $5,850.00 | $0.00 | No | No |
| 3899 | 11/19/2019 | | | 19N404457600 | Full | $5,850.00 | $0.00 | No | No |
| 3900 | 11/20/2019 | | | 19M710687801 | Full | $5,850.00 | $0.00 | No | No |
| 3901 | 11/21/2019 | | | 19M708814000 | Full | $5,850.00 | $0.00 | No | No |
| 3902 | 11/22/2019 | | | 19M570257600 | Full | $5,850.00 | $0.00 | No | No |
| 3903 | 11/22/2019 | | | 19M764315700 | Full | $5,850.00 | $0.00 | No | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 3904 | 11/25/2019 | | | 19N123074900 | Full | $5,850.00 | $0.00 | No | No |
| 3905 | 11/25/2019 | | | OHO5621459400 | Full | $5,850.00 | $0.00 | No | No |
| 3906 | 11/25/2019 | | | 19M764310901 | Full | $5,850.00 | $0.00 | No | No |
| 3907 | 11/26/2019 | | | 19M764222701 | Full | $5,850.00 | $0.00 | No | No |
| 3908 | 11/26/2019 | | | 19M871079100 | Full | $5,850.00 | $0.00 | No | No |
| 3909 | 11/26/2019 | | | 19N359754900 | Full | $5,850.00 | $0.00 | No | No |
| 3910 | 12/2/2019 | | | 19M968053300 | Full | $5,850.00 | $0.00 | No | No |
| 3911 | 12/2/2019 | | | 19M872332601 | Full | $5,850.00 | $0.00 | No | No |
| 3912 | 12/3/2019 | | | 19M968175800 | Full | $5,850.00 | $0.00 | No | No |
| 3913 | 12/7/2019 | | | 19N119662000 | Full | $5,850.00 | $0.00 | No | No |
| 3914 | 12/9/2019 | | | 19N380726800 | Full | $5,850.00 | $0.00 | No | No |
| 3915 | 12/10/2019 | | | 19N196044000 | Full | $5,850.00 | $0.00 | No | No |
| 3916 | 12/10/2019 | | | 19N211102601 | Full | $5,850.00 | $0.00 | No | No |
| 3917 | 12/10/2019 | | | 19N194244000 | Full | $5,850.00 | $0.00 | No | No |
| 3918 | 12/11/2019 | | | 20A260950700 | Full | $5,850.00 | $0.00 | No | No |
| 3919 | 12/11/2019 | | | 19N237251500 | Full | $5,850.00 | $0.00 | No | No |
| 3920 | 12/11/2019 | | | 20A349230300 | Full | $5,850.00 | $0.00 | No | No |
| 3921 | 12/16/2019 | | | 19N287819300 | Full | $5,850.00 | $0.00 | No | No |
| 3922 | 12/16/2019 | | | 20A335973700 | Full | $5,850.00 | $0.00 | No | No |
| 3923 | 12/17/2019 | | | 19N380734501 | Full | $5,850.00 | $0.00 | No | No |
| 3924 | 12/18/2019 | | | 19N547649900 | Full | $5,850.00 | $0.00 | No | No |
| 3925 | 12/19/2019 | | | 19N562597900 | Full | $5,850.00 | $0.00 | No | No |
| 3926 | 12/19/2019 | | | 20A076243000 | Full | $5,850.00 | $0.00 | No | No |
| 3927 | 12/19/2019 | | | 20A517886700 | Full | $5,850.00 | $0.00 | No | No |
| 3928 | 12/20/2019 | | | 19N562891900 | Full | $5,850.00 | $0.00 | No | No |
| 3929 | 12/20/2019 | | | 20A061693200 | Full | $5,850.00 | $0.00 | No | No |
| 3930 | 12/20/2019 | | | 20A124810800 | Full | $5,850.00 | $0.00 | No | No |
| 3931 | 12/23/2019 | | | 19N562784200 | Full | $5,850.00 | $0.00 | No | No |
| 3932 | 12/23/2019 | | | 20A092202100 | Full | $5,850.00 | $0.00 | No | No |
| 3933 | 12/24/2019 | | | 20A092434400 | Full | $5,850.00 | $0.00 | No | No |
| 3934 | 12/26/2019 | | | 20A428415100 | Full | $5,850.00 | $0.00 | No | No |
| 3935 | 12/27/2019 | | | 20A176697600 | Full | $5,850.00 | $0.00 | No | No |
| 3936 | 12/30/2019 | | | 20A176570700 | Full | $5,850.00 | $0.00 | No | No |
| 3937 | 1/3/2020 | | | 20A476819000 | Full | $5,850.00 | $0.00 | No | No |
| 3938 | 1/7/2020 | | | 20A428444500 | Full | $5,850.00 | $0.00 | No | No |
| 3939 | 1/7/2020 | | | 20B666093500 | Full | $5,850.00 | $0.00 | No | No |
| 3940 | 1/9/2020 | | | 20A572517500 | Full | $5,850.00 | $0.00 | No | No |
| 3941 | 1/9/2020 | | | 20A695056700 | Full | $5,850.00 | $0.00 | No | No |
| 3942 | 1/9/2020 | | | 20A695372900 | Full | $5,850.00 | $0.00 | No | No |
| 3943 | 1/9/2020 | | | 20A595238500 | Full | $5,850.00 | $0.00 | No | No |
| 3944 | 1/11/2020 | | | 20A827533300 | Full | $5,850.00 | $0.00 | No | No |
| 3945 | 1/13/2020 | | | 20A695203800 | Full | $5,850.00 | $0.00 | No | No |
| 3946 | 1/13/2020 | | | 20A695075100 | Full | $5,850.00 | $0.00 | No | No |
| 3947 | 1/13/2020 | | | 20B430485600 | Full | $5,850.00 | $0.00 | No | No |
| 3948 | 1/14/2020 | | | 20A785585900 | Full | $5,850.00 | $0.00 | No | No |
| 3949 | 1/14/2020 | | | 20A840573400 | Full | $5,850.00 | $0.00 | No | No |
| 3950 | 1/14/2020 | | | 20A941834000 | Full | $5,850.00 | $0.00 | No | No |
| 3951 | 1/15/2020 | | | 20A940244400 | Full | $5,850.00 | $0.00 | No | No |
| 3952 | 1/16/2020 | | | 20A827647801 | Full | $5,850.00 | $0.00 | No | No |
| 3953 | 1/16/2020 | | | 20A840808800 | Full | $5,850.00 | $0.00 | No | No |
| 3954 | 1/17/2020 | | | 20A840741300 | Full | $5,850.00 | $0.00 | No | No |
| 3955 | 1/17/2020 | | | 20A941925100 | Full | $5,850.00 | $0.00 | No | No |
| 3956 | 1/17/2020 | | | 20B620649100 | Full | $5,850.00 | $0.00 | No | No |
| 3957 | 1/20/2020 | | | 20B193669600 | Full | $5,850.00 | $0.00 | No | No |
| 3958 | 1/21/2020 | | | 20A940198000 | Full | $5,850.00 | $0.00 | No | No |
| 3959 | 1/21/2020 | | | 20A942220000 | Full | $5,850.00 | $0.00 | No | No |
| 3960 | 1/21/2020 | | | 20B025583300 | Full | $5,850.00 | $0.00 | No | No |
| 3961 | 1/21/2020 | | | 20B314545100 | Full | $5,850.00 | $0.00 | No | No |
| 3962 | 1/22/2020 | | | 20B023891500 | Full | $5,850.00 | $0.00 | No | No |
| 3963 | 1/22/2020 | | | 20B085143900 | Full | $5,850.00 | $0.00 | No | No |
| 3964 | 1/24/2020 | | | 20B314447900 | Full | $5,850.00 | $0.00 | No | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 3965 | 1/25/2020 | | | 20B102891700 | Full | $5,850.00 | $0.00 | No | No |
| 3966 | 1/27/2020 | | | BNA7342075400 | Full | $5,850.00 | $0.00 | No | No |
| 3967 | 1/27/2020 | | | 20B338493301 | Full | $5,850.00 | $0.00 | No | No |
| 3968 | 1/28/2020 | | | 20B193714500 | Full | $5,850.00 | $0.00 | No | No |
| 3969 | 1/28/2020 | | | 20B192868500 | Full | $5,850.00 | $0.00 | No | No |
| 3970 | 1/29/2020 | | | 20B358632400 | Full | $5,850.00 | $0.00 | No | No |
| 3971 | 1/29/2020 | | | 20B339637700 | Full | $5,850.00 | $0.00 | No | No |
| 3972 | 1/30/2020 | | | 20X076685500 | Full | $5,850.00 | $0.00 | No | No |
| 3973 | 1/31/2020 | | | 20C164511300 | Full | $5,850.00 | $0.00 | No | No |
| 3974 | 2/3/2020 | | | 20B473185900 | Full | $5,850.00 | $0.00 | No | No |
| 3975 | 2/3/2020 | | | 20B633391700 | Full | $5,850.00 | $0.00 | No | No |
| 3976 | 2/4/2020 | | | 20B618416700 | Full | $5,850.00 | $0.00 | No | No |
| 3977 | 2/4/2020 | | | 20B876973400 | Full | $5,850.00 | $0.00 | No | No |
| 3978 | 2/5/2020 | | | 20B471138300 | Full | $5,850.00 | $0.00 | No | No |
| 3979 | 2/5/2020 | | | 20B561448400 | Full | $5,850.00 | $0.00 | No | No |
| 3980 | 2/5/2020 | | | 20C536232400 | Full | $5,850.00 | $0.00 | No | No |
| 3981 | 2/6/2020 | | | 20B888751600 | Full | $5,850.00 | $0.00 | No | No |
| 3982 | 2/6/2020 | | | 20B620764200 | Full | $5,850.00 | $0.00 | No | No |
| 3983 | 2/6/2020 | | | 20B618469700 | Full | $5,850.00 | $0.00 | No | No |
| 3984 | 2/7/2020 | | | 20B730817200 | Full | $5,850.00 | $0.00 | No | No |
| 3985 | 2/7/2020 | | | 20B732210900 | Full | $5,850.00 | $0.00 | No | No |
| 3986 | 2/7/2020 | | | 20B732303900 | Full | $5,850.00 | $0.00 | No | No |
| 3987 | 2/10/2020 | | | 20B633414200 | Full | $5,850.00 | $0.00 | No | No |
| 3988 | 2/11/2020 | | | 20B814733100 | Full | $5,850.00 | $0.00 | No | No |
| 3989 | 2/11/2020 | | | 20B732330700 | Full | $5,850.00 | $0.00 | No | No |
| 3990 | 2/11/2020 | | | 20B730837700 | Full | $5,850.00 | $0.00 | No | No |
| 3991 | 2/11/2020 | | | 20B834256600 | Full | $5,850.00 | $0.00 | No | No |
| 3992 | 2/11/2020 | | | 20B888443500 | Full | $5,850.00 | $0.00 | No | No |
| 3993 | 2/11/2020 | | | 20B877067900 | Full | $5,850.00 | $0.00 | No | No |
| 3994 | 2/11/2020 | | | 20D188072900 | Full | $5,850.00 | $0.00 | No | No |
| 3995 | 2/12/2020 | | | NTL6255382700 | Full | $5,850.00 | $0.00 | No | No |
| 3996 | 2/12/2020 | | | 20B834265001 | Full | $5,850.00 | $0.00 | No | No |
| 3997 | 2/12/2020 | | | 20F150722200 | Full | $5,850.00 | $0.00 | No | No |
| 3998 | 2/12/2020 | | | 20B984891500 | Full | $5,850.00 | $0.00 | No | No |
| 3999 | 2/13/2020 | | | 20D041346300 | Full | $5,850.00 | $0.00 | No | No |
| 4000 | 2/13/2020 | | | 20B984861300 | Full | $5,850.00 | $0.00 | No | No |
| 4001 | 2/14/2020 | | | 20C007599300 | Full | $5,850.00 | $0.00 | No | No |
| 4002 | 2/17/2020 | | | 20B888414000 | Full | $5,850.00 | $0.00 | No | No |
| 4003 | 2/17/2020 | | | 20C494658100 | Full | $5,850.00 | $0.00 | No | No |
| 4004 | 2/17/2020 | | | 20C270312500 | Full | $5,850.00 | $0.00 | No | No |
| 4005 | 2/18/2020 | | | 20B984921500 | Full | $5,850.00 | $0.00 | No | No |
| 4006 | 2/18/2020 | | | 20B982872700 | Full | $5,850.00 | $0.00 | No | No |
| 4007 | 2/18/2020 | | | 20C007740000 | Full | $5,850.00 | $0.00 | No | No |
| 4008 | 2/19/2020 | | | 20C106817600 | Full | $5,850.00 | $0.00 | No | No |
| 4009 | 2/19/2020 | | | 20C106800300 | Full | $5,850.00 | $0.00 | No | No |
| 4010 | 2/19/2020 | | | 20C106808400 | Full | $5,850.00 | $0.00 | No | No |
| 4011 | 2/19/2020 | | | 20C243315800 | Full | $5,850.00 | $0.00 | No | No |
| 4012 | 2/20/2020 | | | 20C165498700 | Full | $5,850.00 | $0.00 | No | No |
| 4013 | 2/21/2020 | | | 20C912772800 | Full | $5,850.00 | $0.00 | No | No |
| 4014 | 2/21/2020 | | | 20C243940300 | Full | $5,850.00 | $0.00 | No | No |
| 4015 | 2/21/2020 | | | 20C374174600 | Full | $5,850.00 | $0.00 | No | No |
| 4016 | 2/23/2020 | | | 20C831257600 | Full | $5,850.00 | $0.00 | No | No |
| 4017 | 2/24/2020 | | | 20C165302500 | Full | $5,850.00 | $0.00 | No | No |
| 4018 | 2/24/2020 | | | 20C245666400 | Full | $5,850.00 | $0.00 | No | No |
| 4019 | 2/24/2020 | | | 20C243791400 | Full | $5,850.00 | $0.00 | No | No |
| 4020 | 2/24/2020 | | | 20C243924500 | Full | $5,850.00 | $0.00 | No | No |
| 4021 | 2/25/2020 | | | UBM7266991100 | Full | $5,850.00 | $0.00 | No | No |
| 4022 | 2/25/2020 | | | 20C270395500 | Full | $5,850.00 | $0.00 | No | No |
| 4023 | 2/25/2020 | | | 20C270244100 | Full | $5,850.00 | $0.00 | No | No |
| 4024 | 2/26/2020 | | | 20C374182600 | Full | $5,850.00 | $0.00 | No | No |
| 4025 | 2/26/2020 | | | 20C243914000 | Full | $5,850.00 | $0.00 | No | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 4026 | 2/26/2020 | | | 20C432390200 | Full | $5,850.00 | $0.00 | No | No |
| 4027 | 2/26/2020 | | | 20D559233600 | Full | $5,850.00 | $0.00 | No | No |
| 4028 | 2/27/2020 | | | 20C666871400 | Full | $5,850.00 | $0.00 | No | No |
| 4029 | 2/27/2020 | | | 20C432373800 | Full | $5,850.00 | $0.00 | No | No |
| 4030 | 2/27/2020 | | | 20C784761200 | Full | $5,850.00 | $0.00 | No | No |
| 4031 | 2/28/2020 | | | 20C471049200 | Full | $5,850.00 | $0.00 | No | No |
| 4032 | 2/28/2020 | | | 20C536228800 | Full | $5,850.00 | $0.00 | No | No |
| 4033 | 3/2/2020 | | | 20C514033200 | Full | $5,850.00 | $0.00 | No | No |
| 4034 | 3/2/2020 | | | 20C536408900 | Full | $5,850.00 | $0.00 | No | No |
| 4035 | 3/3/2020 | | | 20C666837700 | Full | $5,850.00 | $0.00 | No | No |
| 4036 | 3/3/2020 | | | 20D208966800 | Full | $5,850.00 | $0.00 | No | No |
| 4037 | 3/4/2020 | | | 20C536499600 | Full | $5,850.00 | $0.00 | No | No |
| 4038 | 3/4/2020 | | | 20C666835000 | Full | $5,850.00 | $0.00 | No | No |
| 4039 | 3/4/2020 | | | 20C784763000 | Full | $5,850.00 | $0.00 | No | No |
| 4040 | 3/5/2020 | | | 20C665798600 | Full | $5,850.00 | $0.00 | No | No |
| 4041 | 3/8/2020 | | | NYC7835033000 | Full | $5,850.00 | $0.00 | No | No |
| 4042 | 3/9/2020 | | | UBM7286608900 | Full | $5,850.00 | $0.00 | No | No |
| 4043 | 3/9/2020 | | | UBM7288977000 | Full | $5,850.00 | $0.00 | No | No |
| 4044 | 3/9/2020 | | | 20D415416500 | Full | $5,850.00 | $0.00 | No | No |
| 4045 | 3/10/2020 | | | 20C933069200 | Full | $5,850.00 | $0.00 | No | No |
| 4046 | 3/10/2020 | | | 20X173730000 | Full | $5,850.00 | $0.00 | No | No |
| 4047 | 3/11/2020 | | | 20C932991200 | Full | $5,850.00 | $0.00 | No | No |
| 4048 | 3/12/2020 | | | 20C884198700 | Full | $5,850.00 | $0.00 | No | No |
| 4049 | 3/12/2020 | | | 20D278994800 | Full | $5,850.00 | $0.00 | No | No |
| 4050 | 3/12/2020 | | | | Full | $5,850.00 | $0.00 | No | No |
| 4051 | 3/12/2020 | | | | Full | $5,850.00 | $0.00 | No | No |
| 4052 | 3/13/2020 | | | PVD0984827300 | Full | $5,850.00 | $0.00 | No | No |
| 4053 | 3/13/2020 | | | 20D013786600 | Full | $5,850.00 | $0.00 | No | No |
| 4054 | 3/13/2020 | | | UBM7288976900 | Full | $5,850.00 | $0.00 | No | No |
| 4055 | 3/16/2020 | | | 20D581246400 | Full | $5,850.00 | $0.00 | No | No |
| 4056 | 3/17/2020 | | | 20E458212400 | Full | $5,850.00 | $0.00 | No | No |
| 4057 | 3/18/2020 | | | 20D013894201 | Full | $5,850.00 | $0.00 | No | No |
| 4058 | 3/19/2020 | | | 20D145050900 | Full | $5,850.00 | $0.00 | No | No |
| 4059 | 3/19/2020 | | | 20D415325300 | Full | $5,850.00 | $0.00 | No | No |
| 4060 | 3/20/2020 | | | 20D219307900 | Full | $5,850.00 | $0.00 | No | No |
| 4061 | 3/20/2020 | | | 20F967568000 | Full | $5,850.00 | $0.00 | No | No |
| 4062 | 3/23/2020 | | | 20D209857900 | Full | $5,850.00 | $0.00 | No | No |
| 4063 | 3/27/2020 | | | 20D342130300 | Full | $5,850.00 | $0.00 | No | No |
| 4064 | 3/30/2020 | | | 20D483831700 | Full | $5,850.00 | $0.00 | No | No |
| 4065 | 3/30/2020 | | | 20D415216600 | Full | $5,850.00 | $0.00 | No | No |
| 4066 | 3/30/2020 | | | 20D483876300 | Full | $5,850.00 | $0.00 | No | No |
| 4067 | 4/3/2020 | | | 20G140589700 | Full | $5,850.00 | $0.00 | No | No |
| 4068 | 4/8/2020 | | | 20D795038800 | Full | $5,850.00 | $0.00 | No | No |
| 4069 | 4/15/2020 | | | 20D965118100 | Full | $5,850.00 | $0.00 | No | No |
| 4070 | 4/16/2020 | | | 20D865207700 | Full | $5,850.00 | $0.00 | No | No |
| 4071 | 4/16/2020 | | | 20D965111300 | Full | $5,850.00 | $0.00 | No | No |
| 4072 | 4/17/2020 | | | 20E009091500 | Full | $5,850.00 | $0.00 | No | No |
| 4073 | 4/20/2020 | | | GSO6241621500 | Full | $5,850.00 | $0.00 | No | No |
| 4074 | 4/20/2020 | | | 20D977206800 | Full | $5,850.00 | $0.00 | No | No |
| 4075 | 4/28/2020 | | | 20E541651800 | Full | $5,850.00 | $0.00 | No | No |
| 4076 | 4/29/2020 | | | 20E277377600 | Full | $5,850.00 | $0.00 | No | No |
| 4077 | 4/29/2020 | | | 20F058257601 | Full | $5,850.00 | $0.00 | No | No |
| 4078 | 5/5/2020 | | | 20E338744600 | Full | $5,850.00 | $0.00 | No | No |
| 4079 | 5/5/2020 | | | 20E698336600 | Full | $5,850.00 | $0.00 | No | No |
| 4080 | 5/6/2020 | | | 20E422305600 | Full | $5,850.00 | $0.00 | No | No |
| 4081 | 5/7/2020 | | | 20E429844700 | Full | $5,850.00 | $0.00 | No | No |
| 4082 | 5/7/2020 | | | 20E429834900 | Full | $5,850.00 | $0.00 | No | No |
| 4083 | 5/12/2020 | | | 20E840302800 | Full | $5,850.00 | $0.00 | No | No |
| 4084 | 5/13/2020 | | | 20E541615200 | Full | $5,850.00 | $0.00 | No | No |
| 4085 | 5/13/2020 | | | 20G000909900 | Full | $5,850.00 | $0.00 | No | No |
| 4086 | 5/13/2020 | | | 20E670678000 | Full | $5,850.00 | $0.00 | No | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 4087 | 5/16/2020 | | | | Full | $5,850.00 | $0.00 | No | No |
| 4088 | 5/19/2020 | | | 20E980368900 | Full | $5,850.00 | $0.00 | No | No |
| 4089 | 5/19/2020 | | | 20F016000600 | Full | $5,850.00 | $0.00 | No | No |
| 4090 | 5/20/2020 | | | 20E820406100 | Full | $5,850.00 | $0.00 | No | No |
| 4091 | 5/20/2020 | | | 20F023673400 | Full | $5,850.00 | $0.00 | No | No |
| 4092 | 5/26/2020 | | | ATL0926560400 | Full | $5,850.00 | $0.00 | No | No |
| 4093 | 5/28/2020 | | | 20F057493300 | Full | $5,850.00 | $0.00 | No | No |
| 4094 | 5/28/2020 | | | 20F195309900 | Full | $5,850.00 | $0.00 | No | No |
| 4095 | 5/29/2020 | | | 20F464460501 | Full | $5,850.00 | $0.00 | No | No |
| 4096 | 5/29/2020 | | | 20F578971400 | Full | $5,850.00 | $0.00 | No | No |
| 4097 | 6/2/2020 | | | 20G000904700 | Full | $5,850.00 | $0.00 | No | No |
| 4098 | 6/4/2020 | | | 20F248085700 | Full | $5,850.00 | $0.00 | No | No |
| 4099 | 6/6/2020 | | | 20L519719300 | Full | $5,850.00 | $0.00 | No | No |
| 4100 | 6/9/2020 | | | 20F450262900 | Full | $5,850.00 | $0.00 | No | No |
| 4101 | 6/11/2020 | | | 20F452268200 | Full | $5,850.00 | $0.00 | No | No |
| 4102 | 6/11/2020 | | | NTL7464064900 | Full | $5,850.00 | $0.00 | No | No |
| 4103 | 6/16/2020 | | | 20F741741600 | Full | $5,850.00 | $0.00 | No | No |
| 4104 | 6/16/2020 | | | 20F891482300 | Full | $5,850.00 | $0.00 | No | No |
| 4105 | 6/17/2020 | | | 20F662280700 | Full | $5,850.00 | $0.00 | No | No |
| 4106 | 6/18/2020 | | | | Full | $5,850.00 | $0.00 | No | No |
| 4107 | 6/19/2020 | | | 20F971279900 | Full | $5,850.00 | $0.00 | No | No |
| 4108 | 6/24/2020 | | | 20F972100000 | Full | $5,850.00 | $0.00 | No | No |
| 4109 | 6/24/2020 | | | 20G009035100 | Full | $5,850.00 | $0.00 | No | No |
| 4110 | 6/25/2020 | | | 20G631760900 | Full | $5,850.00 | $0.00 | No | No |
| 4111 | 6/26/2020 | | | 20F969777900 | Full | $5,850.00 | $0.00 | No | No |
| 4112 | 6/29/2020 | | | 20G132568200 | Full | $5,850.00 | $0.00 | No | No |
| 4113 | 6/29/2020 | | | 20G132438900 | Full | $5,850.00 | $0.00 | No | No |
| 4114 | 6/29/2020 | | | 20G141358100 | Full | $5,850.00 | $0.00 | No | No |
| 4115 | 6/30/2020 | | | | Full | $5,850.00 | $0.00 | No | No |
| 4116 | 7/1/2020 | | | 20G280027000 | Full | $5,850.00 | $0.00 | No | No |
| 4117 | 7/1/2020 | | | 20G236659900 | Full | $5,850.00 | $0.00 | No | No |
| 4118 | 7/2/2020 | | | 20G142487000 | Full | $5,850.00 | $0.00 | No | No |
| 4119 | 7/4/2020 | | | 20G142688000 | Full | $5,850.00 | $0.00 | No | No |
| 4120 | 7/9/2020 | | | 20G348939200 | Full | $5,850.00 | $0.00 | No | No |
| 4121 | 7/10/2020 | | | 20G537822200 | Full | $5,850.00 | $0.00 | No | No |
| 4122 | 7/12/2020 | | | 20G360622801 | Full | $5,850.00 | $0.00 | No | No |
| 4123 | 7/13/2020 | | | 20G451849600 | Full | $5,850.00 | $0.00 | No | No |
| 4124 | 7/13/2020 | | | 20G631660501 | Full | $5,850.00 | $0.00 | No | No |
| 4125 | 7/14/2020 | | | 20G584100301 | Full | $5,850.00 | $0.00 | No | No |
| 4126 | 7/15/2020 | | | 20G544544401 | Full | $5,850.00 | $0.00 | No | No |
| 4127 | 7/15/2020 | | | 20G584140500 | Full | $5,850.00 | $0.00 | No | No |
| 4128 | 7/15/2020 | | | 20G807768500 | Full | $5,850.00 | $0.00 | No | No |
| 4129 | 7/15/2020 | | | 20G576978000 | Full | $5,850.00 | $0.00 | No | No |
| 4130 | 7/16/2020 | | | 20G576910800 | Full | $5,850.00 | $0.00 | No | No |
| 4131 | 7/16/2020 | | | 20I959346300 | Full | $5,850.00 | $0.00 | No | No |
| 4132 | 7/17/2020 | | | PVD1023308000 | Full | $5,850.00 | $0.00 | No | No |
| 4133 | 7/17/2020 | | | PVS2487025300 | Full | $5,850.00 | $0.00 | No | No |
| 4134 | 7/17/2020 | | | 20G683786500 | Full | $5,850.00 | $0.00 | No | No |
| 4135 | 7/20/2020 | | | 20I960325500 | Full | $5,850.00 | $0.00 | No | No |
| 4136 | 7/20/2020 | | | 20G807727000 | Full | $5,850.00 | $0.00 | No | No |
| 4137 | 7/22/2020 | | | 20H062152100 | Full | $5,850.00 | $0.00 | No | No |
| 4138 | 7/23/2020 | | | 20G766560600 | Full | $5,850.00 | $0.00 | No | No |
| 4139 | 7/23/2020 | | | 20H105339700 | Full | $5,850.00 | $0.00 | No | No |
| 4140 | 7/24/2020 | | | 20G996627200 | Full | $5,850.00 | $0.00 | No | No |
| 4141 | 7/30/2020 | | | 20H167022900 | Full | $5,850.00 | $0.00 | No | No |
| 4142 | 7/30/2020 | | | 20H061699601 | Full | $5,850.00 | $0.00 | No | No |
| 4143 | 8/5/2020 | | | 20H394106601 | Full | $5,850.00 | $0.00 | No | No |
| 4144 | 8/5/2020 | | | 20H245232400 | Full | $5,850.00 | $0.00 | No | No |
| 4145 | 8/5/2020 | | | 20H297261800 | Full | $5,850.00 | $0.00 | No | No |
| 4146 | 8/7/2020 | | | 20H577634400 | Full | $5,850.00 | $0.00 | No | No |
| 4147 | 8/14/2020 | | | 20H628918800 | Full | $5,850.00 | $0.00 | No | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 4148 | 8/17/2020 | | | ATL1520335600 | Full | $5,850.00 | $0.00 | No | No |
| 4149 | 8/17/2020 | | | 20H773384801 | Full | $5,850.00 | $0.00 | No | No |
| 4150 | 8/18/2020 | | | 20H726262100 | Full | $5,850.00 | $0.00 | No | No |
| 4151 | 8/18/2020 | | | 20H726265000 | Full | $5,850.00 | $0.00 | No | No |
| 4152 | 8/24/2020 | | | ATL1079286607 | Full | $5,850.00 | $0.00 | No | No |
| 4153 | 8/26/2020 | | | 20I097332500 | Full | $5,850.00 | $0.00 | No | No |
| 4154 | 8/28/2020 | | | 20I098841600 | Full | $5,850.00 | $0.00 | No | No |
| 4155 | 9/9/2020 | | | 20X483960600 | Full | $5,850.00 | $0.00 | No | No |
| 4156 | 9/9/2020 | | | 20X480725300 | Full | $5,850.00 | $0.00 | No | No |
| 4157 | 9/15/2020 | | | 20I819788200 | Full | $5,850.00 | $0.00 | No | No |
| 4158 | 9/16/2020 | | | ATL1494070800 | Full | $5,850.00 | $0.00 | No | No |
| 4159 | 9/16/2020 | | | 20I719644300 | Full | $5,850.00 | $0.00 | No | No |
| 4160 | 9/16/2020 | | | 20I819632400 | Full | $5,850.00 | $0.00 | No | No |
| 4161 | 9/17/2020 | | | 20I705353601 | Full | $5,850.00 | $0.00 | No | No |
| 4162 | 9/22/2020 | | | | Full | $5,850.00 | $0.00 | No | No |
| 4163 | 9/24/2020 | | | 20J344209100 | Full | $5,850.00 | $0.00 | No | No |
| 4164 | 9/25/2020 | | | 20J071698500 | Full | $5,850.00 | $0.00 | No | No |
| 4165 | 9/25/2020 | | | 20I070080600 | Full | $5,850.00 | $0.00 | No | No |
| 4166 | 9/26/2020 | | | 20I070651301 | Full | $5,850.00 | $0.00 | No | No |
| 4167 | 9/26/2020 | | | 20L342774200 | Full | $5,850.00 | $0.00 | No | No |
| 4168 | 9/29/2020 | | | 20I171513100 | Full | $5,850.00 | $0.00 | No | No |
| 4169 | 9/30/2020 | | | 20J239118600 | Full | $5,850.00 | $0.00 | No | No |
| 4170 | 9/30/2020 | | | 20I278224000 | Full | $5,850.00 | $0.00 | No | No |
| 4171 | 9/30/2020 | | | 20I278290300 | Full | $5,850.00 | $0.00 | No | No |
| 4172 | 9/30/2020 | | | 20J244062900 | Full | $5,850.00 | $0.00 | No | No |
| 4173 | 9/30/2020 | | | UBM7363183100 | Full | $5,850.00 | $0.00 | No | No |
| 4174 | 10/2/2020 | | | 20J279417900 | Full | $5,850.00 | $0.00 | No | No |
| 4175 | 10/2/2020 | | | 20J238878500 | Full | $5,850.00 | $0.00 | No | No |
| 4176 | 10/8/2020 | | | 20J576977500 | Full | $5,850.00 | $0.00 | No | No |
| 4177 | 10/8/2020 | | | 20J479264900 | Full | $5,850.00 | $0.00 | No | No |
| 4178 | 10/8/2020 | | | 20J477688600 | Full | $5,850.00 | $0.00 | No | No |
| 4179 | 10/8/2020 | | | 20J730573500 | Full | $5,850.00 | $0.00 | No | No |
| 4180 | 10/9/2020 | | | 20J792153800 | Full | $5,850.00 | $0.00 | No | No |
| 4181 | 10/9/2020 | | | 20J479272900 | Full | $5,850.00 | $0.00 | No | No |
| 4182 | 10/14/2020 | | | | Full | $5,850.00 | $0.00 | No | No |
| 4183 | 10/14/2020 | | | | Full | $5,850.00 | $0.00 | No | No |
| 4184 | 10/14/2020 | | | 20J839422600 | Full | $5,850.00 | $0.00 | No | No |
| 4185 | 10/15/2020 | | | 20K021850700 | Full | $5,850.00 | $0.00 | No | No |
| 4186 | 10/16/2020 | | | 20K041660300 | Full | $5,850.00 | $0.00 | No | No |
| 4187 | 10/19/2020 | | | 20K041678800 | Full | $5,850.00 | $0.00 | No | No |
| 4188 | 10/20/2020 | | | 20J836860000 | Full | $5,850.00 | $0.00 | No | No |
| 4189 | 10/20/2020 | | | 20K076801000 | Full | $5,850.00 | $0.00 | No | No |
| 4190 | 10/20/2020 | | | 20J984614900 | Full | $5,850.00 | $0.00 | No | No |
| 4191 | 10/22/2020 | | | PVD1060652000 | Full | $5,850.00 | $0.00 | No | No |
| 4192 | 10/22/2020 | | | 20J979264300 | Full | $5,850.00 | $0.00 | No | No |
| 4193 | 10/22/2020 | | | 20K200595400 | Full | $5,850.00 | $0.00 | No | No |
| 4194 | 10/24/2020 | | | NYC8341898606 | Full | $5,850.00 | $0.00 | No | No |
| 4195 | 10/28/2020 | | | 20K700183600 | Full | $5,850.00 | $0.00 | No | No |
| 4196 | 10/28/2020 | | | 20K228471200 | Full | $5,850.00 | $0.00 | No | No |
| 4197 | 10/28/2020 | | | 20K247431700 | Full | $5,850.00 | $0.00 | No | No |
| 4198 | 10/29/2020 | | | | Full | $5,850.00 | $0.00 | No | No |
| 4199 | 10/29/2020 | | | 20K246351000 | Full | $5,850.00 | $0.00 | No | No |
| 4200 | 10/29/2020 | | | 20K449827500 | Full | $5,850.00 | $0.00 | No | No |
| 4201 | 10/30/2020 | | | 20K449931200 | Full | $5,850.00 | $0.00 | No | No |
| 4202 | 11/2/2020 | | | 20K247098500 | Full | $5,850.00 | $0.00 | No | No |
| 4203 | 11/2/2020 | | | 20K499053601 | Full | $5,850.00 | $0.00 | No | No |
| 4204 | 11/3/2020 | | | 20K504762300 | Full | $5,850.00 | $0.00 | No | No |
| 4205 | 11/4/2020 | | | 20K607926100 | Full | $5,850.00 | $0.00 | No | No |
| 4206 | 11/4/2020 | | | 20K439263201 | Full | $5,850.00 | $0.00 | No | No |
| 4207 | 11/4/2020 | | | KEN4398359806 | Full | $5,850.00 | $0.00 | No | No |
| 4208 | 11/5/2020 | | | 20K500255000 | Full | $5,850.00 | $0.00 | No | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 4209 | 11/5/2020 | | | 20K609194200 | Full | $5,850.00 | $0.00 | No | No |
| 4210 | 11/5/2020 | | | 20K753075400 | Full | $5,850.00 | $0.00 | No | No |
| 4211 | 11/8/2020 | | | 20K749257800 | Full | $5,850.00 | $0.00 | No | No |
| 4212 | 11/9/2020 | | | 20L343675200 | Full | $5,850.00 | $0.00 | No | No |
| 4213 | 11/9/2020 | | | 20K801629200 | Full | $5,850.00 | $0.00 | No | No |
| 4214 | 11/10/2020 | | | 20K700102100 | Full | $5,850.00 | $0.00 | No | No |
| 4215 | 11/11/2020 | | | KEN4416284106 | Full | $5,850.00 | $0.00 | No | No |
| 4216 | 11/11/2020 | | | PVD1064151400 | Full | $5,850.00 | $0.00 | No | No |
| 4217 | 11/12/2020 | | | 20L324252100 | Full | $5,850.00 | $0.00 | No | No |
| 4218 | 11/13/2020 | | | 20K747941100 | Full | $5,850.00 | $0.00 | No | No |
| 4219 | 11/13/2020 | | | ATL1901335406 | Full | $5,850.00 | $0.00 | No | No |
| 4220 | 11/13/2020 | | | | Full | $5,850.00 | $0.00 | No | No |
| 4221 | 11/13/2020 | | | 20L013658301 | Full | $5,850.00 | $0.00 | No | No |
| 4222 | 11/13/2020 | | | 20L013662900 | Full | $5,850.00 | $0.00 | No | No |
| 4223 | 11/16/2020 | | | 20K753073600 | Full | $5,850.00 | $0.00 | No | No |
| 4224 | 11/17/2020 | | | 20L064821200 | Full | $5,850.00 | $0.00 | No | No |
| 4225 | 11/17/2020 | | | 20L212760800 | Full | $5,850.00 | $0.00 | No | No |
| 4226 | 11/19/2020 | | | 20L013041400 | Full | $5,850.00 | $0.00 | No | No |
| 4227 | 11/19/2020 | | | 20L211684700 | Full | $5,850.00 | $0.00 | No | No |
| 4228 | 11/19/2020 | | | 20L166300300 | Full | $5,850.00 | $0.00 | No | No |
| 4229 | 11/19/2020 | | | 20L324243000 | Full | $5,850.00 | $0.00 | No | No |
| 4230 | 11/19/2020 | | | 20L409623200 | Full | $5,850.00 | $0.00 | No | No |
| 4231 | 11/20/2020 | | | 20L262802900 | Full | $5,850.00 | $0.00 | No | No |
| 4232 | 11/22/2020 | | | 20L272163700 | Full | $5,850.00 | $0.00 | No | No |
| 4233 | 11/23/2020 | | | NTL8381720506 | Full | $5,850.00 | $0.00 | No | No |
| 4234 | 11/23/2020 | | | 20L420184200 | Full | $5,850.00 | $0.00 | No | No |
| 4235 | 11/23/2020 | | | 20L324097800 | Full | $5,850.00 | $0.00 | No | No |
| 4236 | 11/25/2020 | | | 20L519740100 | Full | $5,850.00 | $0.00 | No | No |
| 4237 | 11/25/2020 | | | 20L410745800 | Full | $5,850.00 | $0.00 | No | No |
| 4238 | 11/28/2020 | | | 20L556770100 | Full | $5,850.00 | $0.00 | No | No |
| 4239 | 12/1/2020 | | | 20L556869400 | Full | $5,850.00 | $0.00 | No | No |
| 4240 | 12/2/2020 | | | 20L593120001 | Full | $5,850.00 | $0.00 | No | No |
| 4241 | 12/2/2020 | | | 21B930195700 | Full | $5,850.00 | $0.00 | No | No |
| 4242 | 12/2/2020 | | | | Full | $5,850.00 | $0.00 | No | No |
| 4243 | 12/3/2020 | | | 20L436692900 | Full | $5,850.00 | $0.00 | No | No |
| 4244 | 12/3/2020 | | | | Full | $5,850.00 | $0.00 | No | No |
| 4245 | 12/4/2020 | | | 21C215294400 | Full | $5,850.00 | $0.00 | No | No |
| 4246 | 12/4/2020 | | | 20L409605200 | Full | $5,850.00 | $0.00 | No | No |
| 4247 | 12/7/2020 | | | | Full | $5,850.00 | $0.00 | No | No |
| 4248 | 12/8/2020 | | | 20L556321700 | Full | $5,850.00 | $0.00 | No | No |
| 4249 | 12/8/2020 | | | | Full | $5,850.00 | $0.00 | No | No |
| 4250 | 12/8/2020 | | | | Full | $5,850.00 | $0.00 | No | No |
| 4251 | 12/9/2020 | | | | Full | $5,850.00 | $0.00 | No | No |
| 4252 | 12/9/2020 | | | | Full | $5,850.00 | $0.00 | No | No |
| 4253 | 12/11/2020 | | | 20L852623200 | Full | $5,850.00 | $0.00 | No | No |
| 4254 | 12/11/2020 | | | | Full | $5,850.00 | $0.00 | No | No |
| 4255 | 12/11/2020 | | | 20L926495200 | Full | $5,850.00 | $0.00 | No | No |
| 4256 | 12/12/2020 | | | NTL9466775700 | Full | $5,850.00 | $0.00 | No | No |
| 4257 | 12/16/2020 | | | ATL9664285500 | Full | $5,850.00 | $0.00 | No | No |
| 4258 | 12/16/2020 | | | 20L981321900 | Full | $5,850.00 | $0.00 | No | No |
| 4259 | 12/18/2020 | | | 20L928335700 | Full | $5,850.00 | $0.00 | No | No |
| 4260 | 12/18/2020 | | | 21A117688900 | Full | $5,850.00 | $0.00 | No | No |
| 4261 | 12/22/2020 | | | 21A258735200 | Full | $5,850.00 | $0.00 | No | No |
| 4262 | 12/23/2020 | | | OEB3254860600 | Full | $5,850.00 | $0.00 | No | No |
| 4263 | 12/23/2020 | | | 21A486267200 | Full | $5,850.00 | $0.00 | No | No |
| 4264 | 12/24/2020 | | | 21A308452700 | Full | $5,850.00 | $0.00 | No | No |
| 4265 | 12/27/2020 | | | 21A073706401 | Full | $5,850.00 | $0.00 | No | No |
| 4266 | 12/29/2020 | | | 21A258189200 | Full | $5,850.00 | $0.00 | No | No |
| 4267 | 12/29/2020 | | | 21A416249600 | Full | $5,850.00 | $0.00 | No | No |
| 4268 | 12/30/2020 | | | 21A416223900 | Full | $5,850.00 | $0.00 | No | No |
| 4269 | 12/30/2020 | | | 21A257576100 | Full | $5,850.00 | $0.00 | No | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 4270 | 12/31/2020 | | | 21A258378400 | Full | $5,850.00 | $0.00 | No | No |
| 4271 | 1/5/2021 | | | 21A500380400 | Full | $5,850.00 | $0.00 | No | No |
| 4272 | 1/5/2021 | | | 21A984486600 | Full | $5,850.00 | $0.00 | No | No |
| 4273 | 1/6/2021 | | | 21A586014600 | Full | $5,850.00 | $0.00 | No | No |
| 4274 | 1/6/2021 | | | 21A650087500 | Full | $5,850.00 | $0.00 | No | No |
| 4275 | 1/7/2021 | | | 21A597171201 | Full | $5,850.00 | $0.00 | No | No |
| 4276 | 1/7/2021 | | | 21A465275900 | Full | $5,850.00 | $0.00 | No | No |
| 4277 | 1/8/2021 | | | 21A715465600 | Full | $5,850.00 | $0.00 | No | No |
| 4278 | 1/11/2021 | | | 21A690880000 | Full | $5,850.00 | $0.00 | No | No |
| 4279 | 1/12/2021 | | | 21A739835300 | Full | $5,850.00 | $0.00 | No | No |
| 4280 | 1/12/2021 | | | 21A700723700 | Full | $5,850.00 | $0.00 | No | No |
| 4281 | 1/12/2021 | | | 21A698927100 | Full | $5,850.00 | $0.00 | No | No |
| 4282 | 1/12/2021 | | | 21A850661400 | Full | $5,850.00 | $0.00 | No | No |
| 4283 | 1/12/2021 | | | 21A690782200 | Full | $5,850.00 | $0.00 | No | No |
| 4284 | 1/13/2021 | | | 21A852269200 | Full | $5,850.00 | $0.00 | No | No |
| 4285 | 1/14/2021 | | | 21A838863200 | Full | $5,850.00 | $0.00 | No | No |
| 4286 | 1/14/2021 | | | 21A926080200 | Full | $5,850.00 | $0.00 | No | No |
| 4287 | 1/15/2021 | | | 21A739628900 | Full | $5,850.00 | $0.00 | No | No |
| 4288 | 1/18/2021 | | | 21A838844300 | Full | $5,850.00 | $0.00 | No | No |
| 4289 | 1/18/2021 | | | KEN5020291400 | Full | $5,850.00 | $0.00 | No | No |
| 4290 | 1/18/2021 | | | 21B826332900 | Full | $5,850.00 | $0.00 | No | No |
| 4291 | 1/20/2021 | | | ATL3674336700 | Full | $5,850.00 | $0.00 | No | No |
| 4292 | 1/20/2021 | | | ATL3703747800 | Full | $5,850.00 | $0.00 | No | No |
| 4293 | 1/20/2021 | | | 21B964334900 | Full | $5,850.00 | $0.00 | No | No |
| 4294 | 1/20/2021 | | | 21B153143600 | Full | $5,850.00 | $0.00 | No | No |
| 4295 | 1/21/2021 | | | 21A984099600 | Full | $5,850.00 | $0.00 | No | No |
| 4296 | 1/21/2021 | | | 21B102572100 | Full | $5,850.00 | $0.00 | No | No |
| 4297 | 1/25/2021 | | | ATL9533353706 | Full | $5,850.00 | $0.00 | No | No |
| 4298 | 1/27/2021 | | | KEN4808378706 | Full | $5,850.00 | $0.00 | No | No |
| 4299 | 1/29/2021 | | | 21B264333500 | Full | $5,850.00 | $0.00 | No | No |
| 4300 | 1/29/2021 | | | 21B590518200 | Full | $5,850.00 | $0.00 | No | No |
| 4301 | 1/31/2021 | | | 21B376800400 | Full | $5,850.00 | $0.00 | No | No |
| 4302 | 1/31/2021 | | | 21B380328500 | Full | $5,850.00 | $0.00 | No | No |
| 4303 | 2/1/2021 | | | 21B778693200 | Full | $5,850.00 | $0.00 | No | No |
| 4304 | 2/1/2021 | | | 21B578486000 | Full | $5,850.00 | $0.00 | No | No |
| 4305 | 2/2/2021 | | | 21B355735400 | Full | $5,850.00 | $0.00 | No | No |
| 4306 | 2/3/2021 | | | 21B621506800 | Full | $5,850.00 | $0.00 | No | No |
| 4307 | 2/3/2021 | | | 21B484424201 | Full | $5,850.00 | $0.00 | No | No |
| 4308 | 2/4/2021 | | | 21B578219500 | Full | $5,850.00 | $0.00 | No | No |
| 4309 | 2/4/2021 | | | 21B578710300 | Full | $5,850.00 | $0.00 | No | No |
| 4310 | 2/4/2021 | | | 21C191143100 | Full | $5,850.00 | $0.00 | No | No |
| 4311 | 2/4/2021 | | | 21B667033900 | Full | $5,850.00 | $0.00 | No | No |
| 4312 | 2/4/2021 | | | 21C191148400 | Full | $5,850.00 | $0.00 | No | No |
| 4313 | 2/5/2021 | | | 21C193138900 | Full | $5,850.00 | $0.00 | No | No |
| 4314 | 2/9/2021 | | | 21B826913100 | Full | $5,850.00 | $0.00 | No | No |
| 4315 | 2/9/2021 | | | 21B897459300 | Full | $5,850.00 | $0.00 | No | No |
| 4316 | 2/10/2021 | | | 21B997321000 | Full | $5,850.00 | $0.00 | No | No |
| 4317 | 2/11/2021 | | | | Full | $5,850.00 | $0.00 | No | No |
| 4318 | 2/11/2021 | | | 21C259876700 | Full | $5,850.00 | $0.00 | No | No |
| 4319 | 2/12/2021 | | | 21C433754400 | Full | $5,850.00 | $0.00 | No | No |
| 4320 | 2/16/2021 | | | 21C191081400 | Full | $5,850.00 | $0.00 | No | No |
| 4321 | 2/16/2021 | | | 21C214940100 | Full | $5,850.00 | $0.00 | No | No |
| 4322 | 2/16/2021 | | | 21E053370700 | Full | $5,850.00 | $0.00 | No | No |
| 4323 | 2/17/2021 | | | 21C215207800 | Full | $5,850.00 | $0.00 | No | No |
| 4324 | 2/17/2021 | | | PVD1113314300 | Full | $5,850.00 | $0.00 | No | No |
| 4325 | 2/18/2021 | | | NYC8549605700 | Full | $5,850.00 | $0.00 | No | No |
| 4326 | 2/24/2021 | | | 21C373794800 | Full | $5,850.00 | $0.00 | No | No |
| 4327 | 2/24/2021 | | | 21C328175000 | Full | $5,850.00 | $0.00 | No | No |
| 4328 | 2/25/2021 | | | 21C433170500 | Full | $5,850.00 | $0.00 | No | No |
| 4329 | 2/26/2021 | | | 21C552525600 | Full | $5,850.00 | $0.00 | No | No |
| 4330 | 2/26/2021 | | | 21C461538600 | Full | $5,850.00 | $0.00 | No | No |

| # | Service Date | DOB | Member ID # | Payer Reference # | Test | Charges | Paid | ERISA | POA |
|---|---|---|---|---|---|---|---|---|---|
| 4331 | 2/26/2021 | | | | Full | $5,850.00 | $0.00 | No | No |
| 4332 | 2/27/2021 | | | | Full | $5,850.00 | $0.00 | No | No |
| 4333 | 3/1/2021 | | | 21C498778500 | Full | $5,850.00 | $0.00 | No | No |
| 4334 | 3/2/2021 | | | 21C486629700 | Full | $5,850.00 | $0.00 | No | No |
| 4335 | 3/2/2021 | | | 21C461806600 | Full | $5,850.00 | $0.00 | No | No |
| 4336 | 3/2/2021 | | | 21C710782500 | Full | $5,850.00 | $0.00 | No | No |
| 4337 | 3/3/2021 | | | 21C600975100 | Full | $5,850.00 | $0.00 | No | No |
| 4338 | 3/4/2021 | | | 21C602021900 | Full | $5,850.00 | $0.00 | No | No |
| 4339 | 3/4/2021 | | | 21C601607400 | Full | $5,850.00 | $0.00 | No | No |
| 4340 | 3/5/2021 | | | KEN5059332906 | Full | $5,850.00 | $0.00 | No | No |
| 4341 | 3/8/2021 | | | 21C915401400 | Full | $5,850.00 | $0.00 | No | No |
| 4342 | 3/8/2021 | | | OEB3336832702 | Full | $5,850.00 | $0.00 | No | No |
| 4343 | 3/9/2021 | | | 21D580283100 | Full | $5,850.00 | $0.00 | No | No |
| 4344 | 3/11/2021 | | | | Full | $5,850.00 | $0.00 | No | No |
| 4345 | 3/11/2021 | | | 21D634652200 | Full | $5,850.00 | $0.00 | No | No |
| 4346 | 3/12/2021 | | | 21D058330800 | Full | $5,850.00 | $0.00 | No | No |
| 4347 | 3/12/2021 | | | PVD1122842700 | Full | $5,850.00 | $0.00 | No | No |
| 4348 | 3/15/2021 | | | KEN5174176806 | Full | $5,850.00 | $0.00 | No | No |
| 4349 | 3/17/2021 | | | KEN5130645006 | Full | $5,850.00 | $0.00 | No | No |
| 4350 | 3/17/2021 | | | | Full | $5,850.00 | $0.00 | No | No |
| 4351 | 3/19/2021 | | | 21D485592700 | Full | $5,850.00 | $0.00 | No | No |
| 4352 | 3/22/2021 | | | KEN5116387606 | Full | $5,850.00 | $0.00 | No | No |
| 4353 | 3/23/2021 | | | 21D483471500 | Full | $5,850.00 | $0.00 | No | No |
| 4354 | 3/23/2021 | | | ATL4047948006 | Full | $5,850.00 | $0.00 | No | No |
| 4355 | 3/23/2021 | | | 21D281809900 | Full | $5,850.00 | $0.00 | No | No |
| 4356 | 3/23/2021 | | | 21D377040800 | Full | $5,850.00 | $0.00 | No | No |
| 4357 | 3/24/2021 | | | 21D604543200 | Full | $5,850.00 | $0.00 | No | No |
| 4358 | 3/24/2021 | | | 21D561525500 | Full | $5,850.00 | $0.00 | No | No |
| 4359 | 3/25/2021 | | | 21D669204500 | Full | $5,850.00 | $0.00 | No | No |
| 4360 | 3/26/2021 | | | ATL4127799206 | Full | $5,850.00 | $0.00 | No | No |
| 4361 | 3/30/2021 | | | 21D831964400 | Full | $5,850.00 | $0.00 | No | No |
| 4362 | 3/30/2021 | | | 21D784133900 | Full | $5,850.00 | $0.00 | No | No |
| 4363 | 3/30/2021 | | | 21D778487300 | Full | $5,850.00 | $0.00 | No | No |
| 4364 | 3/30/2021 | | | 21D904178700 | Full | $5,850.00 | $0.00 | No | No |
| 4365 | 4/1/2021 | | | 21E004715600 | Full | $5,850.00 | $0.00 | No | No |
| 4366 | 4/1/2021 | | | 21E004914100 | Full | $5,850.00 | $0.00 | No | No |
| 4367 | 4/1/2021 | | | 21E005036100 | Full | $5,850.00 | $0.00 | No | No |
| 4368 | 4/5/2021 | | | 21D999975300 | Full | $5,850.00 | $0.00 | No | No |
| 4369 | 4/5/2021 | | | 21D996977800 | Full | $5,850.00 | $0.00 | No | No |
| 4370 | 4/5/2021 | | | | Full | $5,850.00 | $0.00 | No | No |
| 4371 | 4/6/2021 | | | 21E127818100 | Full | $5,850.00 | $0.00 | No | No |
| 4372 | 4/19/2021 | | | | Full | $5,850.00 | $0.00 | No | No |
| 4373 | 4/21/2021 | | | | Full | $5,850.00 | $0.00 | No | No |